FILED

2008 FEB 14  PM 3: 28

CLERK U.S. DISTRICT COURT
CENTRAL DIST. C  CALIF
LOS ANGELES

BY _____

1  Lawrence P. Riff (SBN 104826)
   lriff@steptoe.com
2  Lynn R. Levitan (SBN 176737)
   llevitan@steptoe.com
3  STEPTOE & JOHNSON LLP
   633 W 5th Street, Suite 700
4  Los Angeles, CA  90071
   Telephone : (213) 439-9400
5  Facsimile:   (213) 439-9599

6  Thomas M. Barba
   John J. Duffy
7  Anthony A. Onorato
   STEPTOE & JOHNSON LLP
8  1330 Connecticut Ave., NW
   Washington, DC  20036
9  Telephone:  (202) 429-3000
   Facsimile:   (202) 429-3902

10 Attorneys for Plaintiff
   BEYOND SYSTEMS, INC.

11

12            UNITED STATES DISTRICT COURT

13            CENTRAL DISTRICT OF CALIFORNIA

14

15 BEYOND SYSTEMS, INC., a          )   Case No. **CV08-01039 RGK PLAx**
   Maryland corporation,            )
16                                  )   **COMPLAINT FOR DAMAGES**
17                Plaintiff,        )   **AND INJUNCTIVE RELIEF –**
                                    )   **Violation of California Buisness &**
18        vs.                       )   **Professions Code § 17529.5 and**
                                    )   **Maryland Commercial Law Code §**
19 CONNEXUS CORP. (f/k/a            )   **14-3002**
   VENDARE MEDIA and NetBlue,       )
20 Inc.), a Delaware corporation;   )   **DEMAND FOR JURY TRIAL**
   HYDRA MEDIA GROUP, INC., a       )
21 California corporation;          )
   MAILCOMPANYX (d/b/a Internet     )
22 Endeavors, Inc.), a Nevada       )
   corporation, including SEBASTIAN )
23 BARALE, in his individual capacity; )
   and Does 1 through 10, inclusive,  )
24                                  )
                  Defendants.       )
25                                  )

26

27

28

                              1

Plaintiff Beyond Systems, Inc. ("BSI") brings this action seeking damages and injunctive relief against Connexus Corp. (f/k/a Vendare Media and NetBlue, Inc.) ("Connexus"), Hydra Media Group, Inc. ("Hydra"), MailCompanyX (d/b/a Internet Endeavors, Inc.) ("MailCompanyX"), Sebastian Barale ("Barale"), and John Does 1-20 for violation of California Business & Professions Code § 17529.5 and Maryland Commercial Law Code § 14-3002, and alleges as follows:

1.    BSI is a Maryland-based Internet Service Provider, or "ISP."

2.    As an ISP, BSI receives and delivers thousands of e-mails each day to its individual and business subscribers, as well as offering a variety of other services, including the hosting of websites.

3.    In addition to legitimate e-mail, BSI receives, each day, thousands of unwanted and unsolicited commercial e-mails. Such unsolicited commercial e-mail is known by various names, including "UCE" or "spam."

4.    Spam is the Internet analog to junkmail and telemarketing, but sent postage due or as if a collect call.

5.    Congress, in the Controlling the Assault of Non-Solicited Pornography and Marketing Act of 2003 (the "CAN-SPAM" Act), moved to regulate unsolicited commercial e-mail. While Congress legalized spam, it demanded transparency and accountability: thus, federal law and the laws of 34 States, prohibit spam that contains false or misleading information.

6.    In CAN-SPAM, Congress made comprehensive legislative findings on the burdens posed by spam (15 U.S.C. § 7701(a)):

a.    "The convenience and efficiency of electronic mail are threatened by the extremely rapid growth in the volume of unsolicited commercial electronic mail.  Unsolicited commercial electronic mail is currently estimated to account for over half of all electronic mail traffic, up from an estimated 7 percent in 2001, and the volume continues to rise.  Most of these messages are fraudulent or deceptive in one or more respects."

b.    "The receipt of unsolicited commercial electronic mail may result in costs to recipients who cannot refuse to accept such mail and who incur costs for the storage of such mail, or for the time spent accessing, reviewing, and discarding such mail, or for both."

c.    "The receipt of a large number of unwanted messages also decreases the convenience of electronic mail and creates a risk that wanted electronic mail messages, both commercial and noncommercial, will be lost, overlooked, or discarded amidst the larger volume of unwanted messages, thus reducing the reliability and usefulness of electronic mail to the recipient."

d.    "The growth in unsolicited commercial electronic mail imposes significant monetary costs on providers of Internet access services,

businesses, and educational and nonprofit institutions that carry and receive such mail, as there is a finite volume of mail that such providers, businesses, and institutions can handle without further investment in infrastructure."

e.    "Many senders of unsolicited commercial electronic mail purposefully disguise the source of such mail."

f.    "Many senders of unsolicited commercial electronic mail purposefully include misleading information in the messages' subject lines in order to induce the recipients to view the messages."

7.    Likewise, the California Legislature in enacting that state's anti-spam law, California Business & Professions Code §§ 17529, *et seq.*, found that (§ 17529(a)-(m)):

a.    "Roughly 40 percent of all e-mail traffic in the United States is comprised of unsolicited commercial e-mail advertisements (hereafter spam) and industry experts predict that by the end of 2003 half of all e-mail traffic will be comprised of spam."

b.    "The increase in spam is not only an annoyance but is also an increasing drain on corporate budgets and possibly a threat to the continued usefulness of the most successful tool of the computer age."

c.    "Complaints from irate business and home-computer users regarding spam have skyrocketed, and polls have reported that 74 percent of

respondents favor making mass spamming illegal and only 12 percent

are opposed, and that 80 percent of respondents consider spam very

annoying."

d.   "According to Ferris Research Inc., a San Francisco consulting group,

spam will cost United States organizations more than ten billion dollars

($10,000,000,000) this year, including lost productivity and the

additional equipment, software, and manpower needed to combat the

problem.  California is 12 percent of the United States population with

an emphasis on technology business, and it is therefore estimated that

spam costs California organizations well over 1.2 billion dollars

($1,200,000,000)."

e.   "Like junk faxes, spam imposes a cost on users, using up valuable

storage space in e-mail inboxes, as well as costly computer band width,

and on networks and the computer servers that power them, and

discourages people from using e-mail."

f.   "Spam filters have not proven effective."

g.   "Like traditional paper "junk" mail, spam can be annoying and waste

time, but it also causes many additional problems because it is easy and

inexpensive to create, but difficult and costly to eliminate."

h.    "The "cost shifting" from deceptive spammers to Internet business and e-mail users has been likened to sending junk mail with postage due or making telemarketing calls to someone's pay-per-minute cellular phone."

i.    "Many spammers have become so adept at masking their tracks that they are rarely found, and are so technologically sophisticated that they can adjust their systems to counter special filters and other barriers against spam and can even electronically commandeer unprotected computers, turning them into spam-launching weapons of mass production."

j.    "There is a need to regulate the advertisers who use spam, as well as the actual spammers, because the actual spammers can be difficult to track down due to some return addresses that show up on the display as "unknown" and many others being obvious fakes and they are often located offshore."

k.    "The true beneficiaries of spam are the advertisers who benefit from the marketing derived from the advertisements."

l.    "In addition, spam is responsible for virus proliferation that can cause tremendous damage both to individual computers and to business systems."

m.    "Because of the above problems, it is necessary that spam be prohibited . . . ."

8. In 2002, the Maryland General Assembly enacted the Maryland Commercial Electronic Mail Act ("MCEMA"), Maryland Commercial Law Code §§ 14-3001 *et seq.* The Maryland Court of Appeals has recognized that this statute was passed "to curb the dissemination of false or misleading information through unsolicited, commercial e-mail, as a deceptive business practice." *Beyond Sys., Inc. v. Realtime Gaming Holding Co.*, 388 Md. 1, 16 (2005). By the time MCEMA was enacted, 21 other states had already enacted laws to curb the proliferation of spam. *See id.* In considering the harm to an ISP (Verizon) from spam, the District Court for the Eastern District of Virginia noted: "Spam is the twenty first century version of junkmail and over the last few years has quickly become one of the most popular forms of advertising over the Internet, as well as one of the most bothersome." *Verizon Online Servs., Inc. v. Ralsky*, 203 F.Supp.2d 601, 606 (E.D. Va. 2002).

9. In an April 2003 report entitled, *False Claims in Spam*, "the Federal Trade Commission (FTC) found that 66 percent of all spam contains some kind of false, fraudulent, or misleading information, either in the e-mail's routing information, its subject line, or the body of its message." S. Rep. No. 108-102 ("CAN-SPAM Act of 2003"), at 2. The FTC found that "one-third of all spam contains a fraudulent return e-mail address that is included in the routing information (known as the 'header') of the e-mail message." *Id.* at 3. In the Senate Report, Congress also found that falsified headers "not only trick ISP's increasingly sophisticated filters," but "lure consumers into mistakenly opening messages from what appears to be people they know." *Id.* In addition, Congress found that senders

use false or misleading subject lines to "trick the recipient into thinking that the e-mail sender has a personal or business relationship with the recipient." *Id*. at 4.

## PARTIES

10.     Plaintiff BSI is a Maryland corporation, with its principal place of business in Bethesda, Maryland.

11.     On information and belief, Defendant Connexus is a Delaware corporation with its principal place of business in El Segundo, California.

12.     On information and belief, Defendant Hydra is a California corporation with its principal place of business in Beverly Hills, California.

13.     On information and belief, Defendant MailCompanyX is a Nevada corporation with its principal place of business in Santa Clarita, California.

14.     On information and belief, Defendant Sebastian Barale resides in Santa Clarita, California.  He is the President and/or Chief Executive Officer of MailCompanyX operating out of Santa Clarita, California.

15.     John Does 1-20 are persons to be identified.  Plaintiff is unaware of the true names and capacities of these defendants and therefore sues by such fictitious names. Plaintiff will amend this complaint to allege their true names and capacities once ascertained.  BSI is informed and believes and therefore alleges that each of the fictitiously-named defendants is responsible in some manner for the occurrences herein alleged, and that BSI's injuries as herein alleged were proximately caused by such defendants.  These

fictitiously-named defendants, along with Connexus, Hydra, MailCompanyX, and Barale, are herein referred to collectively as "Defendants."

16.    Plaintiff is informed and believes that Defendants conspired to commit the acts described herein, or alternatively, aided and abetted others in the performance of the wrongful acts hereinafter alleged.  All Defendants (including Does 1-20) authorized, participated in, acquiesced to, consented to and/or were the agents of another defendant in the acts alleged, and initiated, conspired, assisted, participated in, or otherwise encouraged the conduct alleged in furtherance of one or more conspiracies to initiate the e-mails.  The transmissions of the e-mails identified herein were actions that each of the Defendants authorized, controlled, directed, or had the ability to authorize, control or direct, and were actions for which each of the Defendants is liable.

## JURISDICTION AND VENUE

17.    This Court has subject matter jurisdiction over the claims in this action pursuant to 28 U.S.C. § 1332 (diversity jurisdiction).  Plaintiff is a resident of Maryland; Connexus is a resident of Delaware and California; Hydra is a resident of California; and MailCompanyX is a resident of Nevada and California.  Plaintiff alleges greater than $75,000 in damages in this suit.

18.    This Court has personal jurisdiction over Connexus because Connexus is a resident of California.

19.     This Court has personal jurisdiction over Hydra because Hydra is a resident of California.

20.     This Court has personal jurisdiction over MailCompanyX because MailCompanyX is a resident of California with its principal place of business in California.

21.     This Court has personal jurisdiction over Barale because he is a resident of California.

22.     Venue is proper in this Court pursuant to 28 U.S.C. §§ 1391(a) and (c).

## FACTS

23.     BSI is an Internet Service Provider.  As such, BSI is an "electronic mail service provider" as defined in California Business & Professions Code § 17529.1(h).  BSI is an "interactive computer service" as defined in Maryland Commercial Law Code § 14-3001.  BSI provides and enables access to the Internet for multiple users.

24.     BSI owns and operates interactive computer services that enable its customers to, among other things, access the Internet, access BSI-hosted Internet services and exchange e-mail.  BSI owns and maintains computers and other equipment, including specialized computers or "servers" that process e-mail messages and otherwise support its e-mail services.  BSI maintains the e-mail-related equipment in Silver Spring, Maryland.

25.     On information and belief, Connexus was formed by the union of Vendare Media and Netblue.

26.     Connexus states on its website (http://www.connexuscorp.com/about.html) that it "offer[s] a diversified, multi-channel approach to connect advertisers with their target customers." It states that it performs this function through a variety of "marketing vehicles," including through the use of "display, lead generation, co-registration, proprietary consumer sites, search, and e-mail."

27.     On information and belief, MailCompanyX is not registered to do business in California, but operates out of Santa Clarita.

28.     On information and belief, Barale is President and/or CEO of MailCompanyX. Barale operates out of Santa Clarita, California. He personally directed and participated in the actions described herein that were undertaken by, or under the name of MailCompanyX, and stood to receive commissions, profits, dividends and other remuneration via sales resulting from the marketing via bulk e-mail.

29.     Barale is liable for the actions of MailCompanyX, and personally liable as an officer of MailCompanyX, a corporation doing business in California but not registered with the state.

30.     On information and belief, Defendants and/or their agents transmitted or caused the transmission of commercial e-mail advertisements. Defendants and/or their agents arrange with other companies to have commercial e-mail advertisements sent to e-mail addresses both in California and other states.

31.    On information and belief, Defendants and/or their agents advertise in, send, direct, assist, encourage, conspire in, procure, initiate, participate in and/or facilitate the sending of tens of thousands of e-mails at a time advertising various goods and services.

32.    On information and belief, Defendants and/or their agents paid others based on the number of people who "clicked-through" the links in those commercial e-mail advertisements and thereby were directed to Defendants' or third-party advertiser's website and/or numbers of people who make a purchase, participate in a "incentive" program or otherwise become a customer.

33.    On information and belief, Defendants and/or their agents tracked the results of the transmissions and all related sales and services, in part so that the bulk e-mailer responsible for the e-mail which lured the recipient to click through to the advertiser site could be paid accordingly.  This tracking generated records that identify the participants in these activities, and the related times, dates, quantities and payment amounts.

34.    Between February 15, 2005, and the present, BSI received over 200,000 e-mails linked to Defendants and/or their agents to its mail servers in Maryland. (over 23,000 Connexus, over 26,000 Hydra and over 180,000 MailCompanyX e-mails).  (Attached as Exhibits 1, 2, 3, 5, 6 and 8 are true and correct sample copies of Defendants' e-mail received by Plaintiff.)

35.     Plaintiff alleges Defendants and/or their agents advertised in commercial e-mail advertisements sent via intermediary and/or third party computers and networks that were located in California to e-mail addresses both in California and other states.

36.     Plaintiff alleges that Defendants and/or their agents initiated and sent commercial e-mail advertisements from California to BSI in Maryland.

37.     Plaintiff alleges the e-mails received by BSI contained or were accompanied by falsified, misrepresented and/or forged header information.

38.     Plaintiff alleges the e-mails received by BSI had subject lines designed to mislead a recipient regarding the contents or subject matter of the message.

39.     Plaintiff alleges it received commercial e-mail advertisements sent by Defendants and/or their agents containing false, misrepresented and/or forged header information.  This includes, for example, that the e-mail arrived at the BSI servers bearing false information concerning the identities of the computers sending the e-mails.  When an e-mail arrives, the transmitting computer sends a "HELO," which is a parameter typically showing the computer's name and/or IP address so as to identify to the recipient computer who is sending the e-mail and where it came from.  In the case of these e-mails, the identities of the sending computers given in the HELO did not match the IP addresses of the sending computer.  That is, the identities, provided by the Defendant and/or its agents, of the computers delivering mail to Plaintiff's mail servers do not match the IP addresses of the contacting computers.  For example, in Exhibit 2, the sender used a computer at IP address

66.55.191.198, but that machine identified itself as "producttesterswanted.info", which the bulk e-mailer's own DNS server confirmed resided at a completely different IP address. This false identification was designed to mask the identity of the sender of the e-mails and to make it more difficult, if not impossible, to find or contact the sender.

40.     Plaintiff alleges it received commercial e-mail advertisements sent by Defendants and/or their agents containing false, misrepresented and/or forged header information because the e-mails contained one or more fictitious, false and/or misleading names in the "From:" lines of the message headers. Defendants and/or their agents attempted to mislead recipients by using different fictitious people's names in the "From:" lines of the message headers.

41.     For example, on July 25, 2005, Defendants and/or their agents sent over 500 electronic messages purporting to be from 673 different people, with each message's "From:" line containing a unique full first and last name. The false names were designed by Defendant and/or its agents to mislead the recipients of the messages and to bypass spam filters. (*See* Exhibit 9.)

42.     In another example, over the course of two days, June 30-July 1, 2005, Defendants and/or their agents sent over 4,300 electronic messages falsely claiming to be from the "Apple Store." The false names were designed by Defendants and/or their agents to mislead the recipients of the messages and to bypass spam filters. (*See* Exhibit 6)

43.    Plaintiff alleges it received commercial e-mail advertisements sent by Defendants and/or their agents containing false, misrepresented and/or forged header information because the senders used many false domain names in the sender addresses. E-mail sent with many domain names was designed by Defendants and/or their agents to mislead the recipients of the messages, mask the identity of the true sender of the e-mail, and to deceive recipients and spam filters into *not* blocking the messages. (*See* Exhibits 3, 6, and 8.)

44.    The Federal Trade Commission in its December 2005 report to Congress, identified sending e-mails with many domain names and IP addresses as a deceptive means of avoiding ISPs' spam filters. *See Effectiveness and Enforcement of the CAN-SPAM Act: A Federal Trade Commission Report to Congress*, at A-3 & n.74 (December 2005).  By using multiple domain names and IP addresses, Defendants were able to disguise the actual source of the e-mail, and to trick ISPs by "spreading out" the total volume of e-mail, thus reducing the volume sent from *each* domain name and IP address, and thus preventing spam filters which react to large volumes of e-mail from a single source.

45.    Plaintiff alleges it received commercial e-mail advertisements sent by Defendants and/or their agents containing false, misrepresented and/or forged header information because the e-mails included domain names which were registered to false, non-existent entities, as well as entities using false addresses and/or false telephone numbers.  Over 500 illegal e-mails were sent by a single spammer under multiple domain

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

names with a penchant for registering hundreds of throw-away domain names, using fake names, addresses and/or proxy services in the registration record (a.k.a. the "Whois data") for the domain to conceal its identity. As an example, a few of this spammer's domains were registered using the false name and address of "Ted Hoffmann" at 4336 Degnan Blvd in Los Angeles, an address which in reality belongs to a restaurant called Euphoria 360 (formerly known as Augustine's Restaurant). Other domains by this spammer were registered with the address of a day care center in Alabama, a Chiropractor's office in Phoenix, a restaurant in Philadelphia, and an office on the "fourth floor" of what turns out to be just a three story building in Miami. The U.S. Postal Service's website verifies the fraudulent nature of the dozens of addresses from all over the U.S. that were used to register this spammer's domains. For example, the domain name "turishusa.com" found in Exhibit 3 was registered to "RC" with a registration address of "381 NE 207st, Hallandale, FL 33181." Plaintiff alleges the name and address listed on Exhibit 4 is false. (Attached as Exhibit 4 is a true and correct copy of the domain registration of turishusa.com at the time period of its use.) Defendants and/or their agents included false domain names and/or domain names associated with false contact information so as to mask the true identity of the senders, and to prevent complaining parties from contacting them. (*See also* Exhibits 6, 7.)

46.    Plaintiff alleges it received commercial e-mail advertisements sent by Defendants and/or their agents containing a reply address that was not and/or could not be

functional because the return address was connected with an invalid domain name or non-working account.  For example, in Exhibit 6 on July 1, 2005,

"RECRUITINGPRODUCTTESTERS" was not accepting any e-mail communications.  As such, the headers contained false information, designed by Defendants and/or their agents to mask the true identity of the senders, and to prevent complaining parties from contacting them.

47.  Plaintiff alleges it received commercial e-mail advertisements sent by Defendants and/or their agents containing false, misrepresented and/or forged information in the message body itself.  An e-mail not only bears statement(s) "about the origin" in terms of the origin's location, but can also bear statement(s) "about the origin" in terms of the origin's relationship to the recipient.  That is, these e-mails falsely claim to have been generated and sent to the recipient because the recipient requested the e-mail.  The e-mails falsely indicate the recipient requested to receive the e-mail.

48.  Plaintiff alleges it received commercial e-mail advertisements sent by Defendants and/or their agents containing false, misrepresented and/or forged information in the subject lines.  This includes, for example, stating that the e-mail recipient had won a "Free" Gift.  The subject lines were designed by Defendants and/or their agents to deceive or attempt to deceive the recipient, and were likely to mislead a recipient.

49.  On information and belief, attempts to opt out of e-mail, for example contacting Connexus directly with complaints and requests that they cease sending e-mail

are ineffective. Moreover, e-mail addresses which "opted out" or which were used in complaint correspondence begin almost immediately to receive additional e-mails from other spammers.

50.     These e-mails have harmed and continue to harm BSI by interfering with BSI's business operations, requiring the application of time, money and technological resources to handle the spam. Among the adverse affects to BSI that high spam loads have caused are decreased server response and crashes, higher bandwidth utilization, forced upgrades of expensive hardware and software, frustration of subscribers, and loss of staff time. To the extent Defendants' thousands of e-mails consume disk space, drain the processing power of BSI's computer equipment, and stress BSI's network infrastructure, those resources are not available to serve subscribers or perform other tasks. Spam is BSI's subscribers' number one complaint.

## FIRST CLAIM FOR VIOLATION OF

## CALIFORNIA BUSINESS & PROFESSION CODE § 17529.5

51.     Plaintiff hereby repeats and re-alleges paragraphs 1 through 50 set forth above as if fully set forth herein.

52.     Under California Business & Professions Code § 17529.5(a), it is "unlawful for any person or entity to advertise in a commercial e-mail advertisement either sent from California or sent to a California electronic mail address" where that e-mail advertisement "contains or is accompanied by falsified, misrepresented, or forged header information," or

"has a subject line that a person knows would be likely to mislead a recipient, acting reasonably under the circumstances, about a material fact regarding the contents or subject matter of the message."

53.     Defendants and/or their agents advertised in commercial e-mail advertisements initiated in California and received by BSI in Maryland.

54.     Defendants and/or their agents sent or caused to be sent commercial e-mail advertisements from California and received by BSI in Maryland.

55.     The e-mail received from Defendants and/or their agents contained and/or was accompanied by falsified, misrepresented, or forged header information.  For the reasons stated herein, these e-mails violated California Business & Professions Code § 17529.5(a)(2).

56.     Between at least February 20, 2005 and November 12, 2007, inclusive, Connexus and/or its agents, including but not limited to the other Defendants herein, sent or caused to be sent at least 23,000 false and/or deceptive commercial e-mail advertisements to Plaintiff's servers in violation of California Business & Professions Code § 17529.5(a)(2) and/or (3).

57.     Between at least February 15, 2005 and February 2, 2008, inclusive, Hydra and/or its agents, including but not limited to the other Defendants herein, sent or caused to be sent at least 26,000 false and/or deceptive commercial e-mail advertisements to

Plaintiff's servers in violation of California Business & Professions Code § 17529.5(a)(2) and/or (3).

58.     Between at least February 15, 2005 and December 18, 2006, inclusive, Barale and MailCompanyX and/or its agents, including but not limited to the other Defendants herein, sent or caused to be sent at least 180,000 false and/or deceptive commercial e-mail advertisements to Plaintiff's servers in violation of California Business & Professions Code § 17529.5(a)(2) and/or (3).

59.     Defendants conspired with others to send the unlawful commercial e-mail advertisements.

60.     Each e-mail is a separate violation.

61.     As a proximate result of the unlawful actions of Defendants and/or their agents, Plaintiff is entitled to damages under California Business & Professions Code § 17529.5(b)(1)(B) of $1,000 per e-mail, BSI's actual damages, and its attorneys' fees.

## SECOND CLAIM FOR VIOLATION OF

## MARYLAND COMMERCIAL LAW CODE § 14-3002

62.     Plaintiff hereby repeats and re-alleges paragraphs 1 through 61 set forth above as if fully set forth herein.

63.     Under Maryland Commercial Law Code § 14-3002, a person "may not initiate the transmission, conspire with another person to initiate the transmission, or assist in the transmission of commercial electronic mail that is sent to an electronic mail address that the

sender knows or should have known is held by a resident of the State," and which "contains false or misleading information about the origin or the transmission path of the commercial electronic mail"; or "contains false or misleading information in the subject line that has the capacity, tendency, or effect of deceiving the recipient."

64.    Between at least February 20, 2005 and November 12, 2007, inclusive, Connexus and/or its agents, including but not limited to the other Defendants herein, initiated the transmission, conspired with another person or persons to initiate the transmission, and/or assisted in the transmission of at least 23,000 commercial electronic mail messages which contained false and/or misleading information about the origin or the transmission path of the e-mail, as stated herein, and/or which contained false and/or misleading information in the subject line that had the capacity, tendency, or effect of deceiving the recipient, as stated herein.

65.    Between at least February 15, 2005 and February 2, 2008, inclusive, Hydra and/or its agents, including but not limited to the other Defendants herein, initiated the transmission, conspired with another person or persons to initiate the transmission, and/or assisted in the transmission of at least 26,000 commercial electronic mail messages which contained false and/or misleading information about the origin or the transmission path of the e-mail, as stated herein, and/or which contained false and/or misleading information in the subject line that had the capacity, tendency, or effect of deceiving the recipient, as stated herein.

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

66.    Between at least February 15, 2005 and December 18, 2006, inclusive, Barale and MailCompanyX and/or its agents, including but not limited to the other Defendants herein, initiated the transmission, conspired with another person or persons to initiate the transmission, and/or assisted in the transmission of at least 180,000 commercial electronic mail messages which contained false and/or misleading information about the origin or the transmission path of the e-mail, as stated herein, and/or which contained false and/or misleading information in the subject line that had the capacity, tendency, or effect of deceiving the recipient, as stated herein.

67.    Under Maryland Commercial Law Code § 14-3002(c), a sender is presumed to know that the intended recipient of commercial electronic mail is a resident of the State if the information is available on request from the registrant of the Internet domain name contained in the recipient's electronic mail address.  BSI's domains are registered at www.joker.com which readily identifies the domains as being found in Maryland.

68.    Each e-mail is a separate violation.

69.    As a proximate result of the unlawful actions of Defendants and/or their agents, Plaintiff is entitled to damages under Maryland Commercial Law Code § 14-3003 in an amount equal to the greater of $1,000 per e-mail, or BSI's actual damages, and attorneys' fees.

/ / /

/ / /

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

## **PRAYER FOR RELIEF**

WHEREFORE, BSI respectfully requests that this Court enter judgment against Defendants, including damages awarded jointly and severally in an amount to be proven but substantially in excess of this court's minimum subject matter jurisdiction, exclusive of interest and costs:

A.     Awarding BSI damages, including statutory damages under California Business & Professions Code § 17529.5(b)(1)(B) of $1,000 per e-mail and BSI's actual damages;

B.     Awarding BSI its attorneys' fees and costs as provided under California Business & Professions Code § 17529.5(b)(2);

C.     Awarding BSI damages, including statutory damages under Maryland Commercial Law Code § 14-3003 in an amount equal to the greater of $1,000 per e-mail, or BSI's actual damages;

D.     Awarding BSI its attorneys' fees as provided under Maryland Commercial Law Code § 14-3003;

E.     Damages for civil conspiracy for the unlawful sending of commercial e-mail advertisements;

F.     Enjoining temporarily and permanently Defendants, their officers, agents, representatives, servants, employees, attorneys, successors, assignees, and all others in

active concert or participation with Defendants, from initiating, conspiring, or assisting in

the sending of false or misleading commercial e-mail; and

      G.    Awarding such other relief as this Court considers just and proper.

## JURY DEMAND

Plaintiff BSI demands a trial by jury.

Dated: February 14, 2008

            Respectfully submitted,

            STEPTOE & JOHNSON LLP

            Lawrence P. Riff
            Lynn R. Levitan
            STEPTOE & JOHNSON LLP
            633 W 5th Street, Suite 700
            Los Angeles, CA  90071
            Telephone:  (213) 439-9400
            Facsimile:   (213) 439-9599

            Thomas M. Barba
            John J. Duffy
            Anthony A. Onorato
            STEPTOE & JOHNSON LLP
            1330 Connecticut Ave., NW
            Washington, DC  20036
            Telephone:  (202) 429-3000
            Facsimile:   (202) 429-3902
            tbarba@steptoe.com
            jduffy@steptoe.com
            tonorato@steptoe.com

            Attorneys for Plaintiff Beyond Systems, Inc.

COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF

# EXHIBIT 1

Return-Path: <bounce-alqtbvugis2kixmgc2goq9wa@unjustlyarpanet.com>
Received: from [66.92.173.128] (HELO mail.safemailbox.com)
  by beyondsystems.net (CommuniGate Pro SMTP 4.2.9)
  with SMTP id 29453062 for support@beyondsys.net; Wed, 13 Jul 2005 18:11:14 -0400
X-Mirrored-by: safemailbox@mail.safemailbox.com
Received: from [66.154.127.34] (HELO mail1.suppersinsists.com)
  by mail.safemailbox.com (Stalker SMTP Server 1.8b9d14)
  with ESMTP id S.0001820930 for <vida@safemailbox.com>; Sun, 10 Apr 2005 19:35:48 -0500
Received: by mail1.suppersinsists.com id hb6ni407j2gr; Sun, 10 Apr 2005 15:46:27 -0700 (envelope-
from <bounce-alqtbvugis2kixmgc2goq9wa@unjustlyarpanet.com>)
Date: Sun, 10 Apr 2005 15:46:27 -0700
Errors-To: bounce-alqtbvugis2kixmgc2goq9wa@unjustlyarpanet.com
Message-ID: <073GCXZQEZMQFPNNSOV0.@mail1.suppersinsists.com>
From: UnjustlyArpanet <UnjustlyArpanet@unjustlyarpanet.com>
Subject: The Real Deal Taste The Gevalia Coffee Experience
To: vida@safemailbox.com
Mime-Version: 1.0
Content-Type: multipart/alternative;
boundary="Boundary_W1WnlMEEYtchvlyWQ2DeWwF92637uf1Uug"
Date: Sun, 10 Apr 2005 15:46:27 -0700


This offer expires <2 weeks from mail date.>

If you do not wish to receive any more special offers from Gevalia via e-mail, please click here or
contact Gevalia at:
Gevalia: Opt-Out Requests, 1102 Third Ave. Suite 501, Huntington, WV 25701.
Please note: It may take up to 10 days for your name to be removed from our list.

You have received this advertisement because you have registered with (Publisher List Name Entered
Here).
If you believe this e-mail message was sent in error or if you would like to stop receiving e-mail
advertisements from
(Publisher List Name Entered Here), follow the opt-out instructions below.

You are subscribed to unjustlyarpanet.com with the email address vida@safemailbox.com.
If you wish to be excluded from future unjustlyarpanet.com mailings,
please click here
or write us at:
unjustlyarpanet.com, 99 E Pearl St Ste B, Greenwood, IN 46134-1341

# EXHIBIT 2

X-UID32: 1110839117
X-DATE: 1111000263
Return-path: AndrewWalsh@PRODUCTTESTERSWANTED.INFO
Received: from 66.55.191.198 by pebbles.linkcenter.net (Sambar SMTPD);
 id s20050316141054.9348; Wed, 16 Mar 2005 14:10:55
To: "Ed" <ben@castalia.net>
From: "Andrew Walsh" <AndrewWalsh@PRODUCTTESTERSWANTED.INFO>
Reply-To: <AndrewWalsh@PRODUCTTESTERSWANTED.INFO>
Date: Wed, 16 Mar 2005 11:10:52 -0800
X-Mailer: Version 5.02.4716.3149
MIME-version: 1.0
Content-type: text/html
Subject: The Real Deal: Taste The Coffee Experience


This offer expires <2 weeks from mail date.>

If you do not wish to receive any more special offers from Gevalia via e-mail, please click here or
contact Gevalia at:
Gevalia: Opt-Out Requests, 1102 Third Ave. Suite 501, Huntington, WV 25701.
Please note: It may take up to 10 days for your name to be removed from our list.

You have received this advertisement because you have registered with Need Your Opinion, Inc.
If you believe this e-mail message was sent in error or if you would like to stop receiving e-mail
advertisements from
Need Your Opinion, Inc., follow the opt-out instructions below.
We're conveying our edifying information by signing up or you have been a buyer on one of our several e-commerce sites. If you want to
be disconnected from this revealing service any more. Go forward and Taking the next step and going here.

# EXHIBIT 3

Return-Path: <bsipublic@linkcenter.net>
Received: from linkcenter.net ([71.126.162.40] verified)
  by beyondsystems.net (CommuniGate Pro SMTP 5.0.8)
  with ESMTP id 63063626 for support@beyondsys.net; Wed, 11 Oct 2006 11:38:39 -0400
Received: from <bsipublic@linkcenter.net>
  by linkcenter.net (CommuniGate Pro RULES 5.0.8)
  with RULES id 8042806; Wed, 11 Oct 2006 09:08:26 -0400
X-Autogenerated: Redirect
Sender: <bsipublic@linkcenter.net>
To: support@beyondsys.net
Date: Wed, 11 Oct 2006 09:08:26 -0400
Message-ID: <redirect-8042806@linkcenter.net>
X-Original-Return-Path: <info@turishusa.com>
Received: from mail.turishusa.com ([66.97.160.78] verified)
  by linkcenter.net (CommuniGate Pro SMTP 5.0.8)
  with ESMTP id 8042805 for vida@safemailbox.com; Wed, 11 Oct 2006 09:08:25 -0400
Received: by mail.turishusa.com (PowerMTA(TM) v3.0c2) id h5jmd601g748; Wed, 11 Oct 2006
09:07:40 -0400 (envelope-from <info@turishusa.com>)
X-Original-Date: Wed, 11 Oct 2006 09:06:45 -0400
From: "Gevalia" <info@turishusa.com>
Subject: Do you know beans about coffee?
X-Original-To: vida@safemailbox.com
X-Original-Message-ID: <MyRKjS5uU_HbN60vtyXc_g@turishusa.com>
X-Original-Date: Wed, 11 Oct 2006 09:06:45 -0400 (EDT)
Mime-Version: 1.0
Content-Type: multipart/alternative; boundary="=_MyRKjS5uU_HbN60vtyXc_g"

If you do not wish to receive any more special offers from Gevalia via e-mail, please click here or
contact Gevalia at: Gevalia: Opt-Out Requests, 1102 Third Ave. Suite 501, Huntington, WV 25701.
Please note: It may take up to 10 days for your name to be removed from our list.

You have received this advertisement because you have registered with (Publisher List Name Entered
Here). If you believe this e-mail message was sent in error or if you would like to stop receiving e-mail
advertisements from (Publisher List Name Entered Here), follow the opt-out instructions below.

If you believe you should not have received this email or that you received it in error, please notify
Gevalia of your complaint by forwarding this email to emailcomplaints@cl.gevalia.com.

Mailer ID: 15-1234

To unsubscribe, click here below

# EXHIBIT 4



## Turishusa.com on 2006-10-11 - Domain History

| | |
|---|---|
| **Domain:** | **turishusa.com** - Domain History |
| **Cache Date:** | 2006-10-11 |
| **Registrar:** | **INTERCOSMOS MEDIA GROUP, INC. D/B/A DIRECTNIC.COM** |
| **Registrant Search:** | Click on an email address we found in this whois record to see which other domains the registrant is associated with: charobles@gmail.com |

```
Registrant:
 RC
 381 NE 207st
 hallandale, FL 33181
 US
 3057695693

Domain Name: TURISHUSA.COM

Administrative Contact:
 Roberts, Charles charobles@gmail.com
 381 NE 207st
 hallandale, FL 33181
 US
 3057695693

Technical Contact:
 Roberts, Charles charobles@gmail.com
 381 NE 207st
 hallandale, FL 33181
 US
 3057695693

Record last updated 10-04-2006 01:20:06 PM
Record expires on 10-04-2007
Record created on 10-04-2006

Domain servers in listed order:
        NS0.DIRECTNIC.COM      204.251.10.100
        NS1.DIRECTNIC.COM      206.251.177.2
```

# EXHIBIT 5

**Soap Opera Favorite, 12:23 AM 10/23/2005 +0000, vida@safemailbox.com,  Get your FREE $1500 gift for**

Return-Path: <of5wrmznxqkq8q.bahjghj4izjbq@fuapau.com>
Received: from [66.92.173.128] (HELO mail.safemailbox.com)
  by beyondsystems.net (CommuniGate Pro SMTP 4.2.9)
  with SMTP id 35870724 for support@beyondsys.net; Sat, 22 Oct 2005 19:29:50 -0400
X-Mirrored-by: safemailbox@mail.safemailbox.com
Received: from [203.210.223.179] (HELO kjg7kd37c57xkjgbty.fuapau.com)
  by mail.safemailbox.com (Stalker SMTP Server 1.8b9d14)
  with SMTP id S.0003130373 for <vida@safemailbox.com>; Sat, 22 Oct 2005 19:26:24 -0400
X-Mailer: bat xspawn
Errors-To: ofoae4kuenbf8d.mtf7ijt3mrq3e@fuapau.com
Sensitivity: Normal
Message-ID: <qfn7hrhkwkqrjuo-ompygp5y64e@fuapau.com>
Importance: Normal
Received: by kjg7kd37c57xkjgbty.fuapau.com (kjg7kd37c57xkjgbty.fuapau.com [203.162.3.146]) with
bat xspawn
 Sun, 23 Oct 2005 00:23:04 -0500
MIME-Version: 1.0
Date: Sun, 23 Oct 2005 00:23:04 GMT
Subject: vida@safemailbox.com,  Get your FREE $1500 gift for your opinion
From: "Soap Opera Favorite" <gyrations@fuapau.com>
To: vida@safemailbox.com
Reply-To: gyrations@fuapau.com
Content-Type: text/plain;
 charset="ISO-8859-1"

*This message was transferred with a trial version of CommuniGate(tm) Pro*
Which Soap Opear is your favorite?  Give us your opinion and get a Complimentary* $ 1,500.00 Gift
Card.

Question of the Day:

What's your Favorite Soap Opera?

a.) General Hospital
http://if74hdhfzm4k8s.ateeiweljz2iq.fuapau.com/2342kl357/s78711.ayv

b.) Days of Our Lives
http://if74hdhfzm4k8s.ateeiweljz2iq.fuapau.com/2342kl357/s78711.ayv

c.) One Life to Live
http://if74hdhfzm4k8s.ateeiweljz2iq.fuapau.com/2342kl357/s78711.ayv

d.) All My Children
http://if74hdhfzm4k8s.ateeiweljz2iq.fuapau.com/2342kl357/s78711.ayv

eMarket Panel - Unsubscribe
 2101 Rosecrans Ave #2000
 El Segundo, CA 90245
http://med7nbrzatyv8b.ejmn5mijh2it4.fuapau.com/2342kl357/s78711.ayv

---

Exhibit 5
Page 29

**Soap Opera Favorite, 12:23 AM 10/23/2005 +0000, vida@safemailbox.com,  Get your FREE $1500 gift for**

31064548  http://ae3exzqa7a5a83.hcniyrd6jtdnq.fuapau.com/2342kl357/s78711.ayv

# EXHIBIT 6

**MAIL-ROUTER@linkcenter.net, 08:50 PM 7/1/2005 -0400, Message delivery failure notification... appleSt(**

X-UID32: 1120556849
X-DATE: 1120265404
Return-path: MAIL-ROUTER@linkcenter.net
Received: from 10.10.10.151 by pebbles.linkcenter.net (Sambar SMTPD);
 id s20050701205004.10036; Fri, 01 Jul 2005 20:50:04
Date: Fri, 01 Jul 2005 20:50:04 -0400
From: MAIL-ROUTER@linkcenter.net
Subject: Message delivery failure notification... appleStore@RECRUITINGPRODUCTTESTERS.INFO
To: MAIL-ROUTER@linkcenter.net
X-Mailer: <Sambar Server Mailer>
MIME-Version: 1.0
Content-Type: text/plain; charset=ISO-8859-1
Content-Transfer-Encoding: 8bit
Status: U

ROUTER: Failure connecting to SMTPD 'RECRUITINGPRODUCTTESTERS.INFO', unable to deliver
mail to recipient: appleStore@RECRUITINGPRODUCTTESTERS.INFO
 [SERVER WILL RETRY EVERY 4 HOURS FOR 2 DAYS].

Received: from 10.10.10.151 by pebbles.linkcenter.net (Sambar SMTPD);
 id s20050701204952.10035; Fri, 01 Jul 2005 20:49:52
Date: Fri, 01 Jul 2005 20:49:52 -0400
From: MAIL-ROUTER@linkcenter.net
Subject: Message delivery failure notification... mike@nxtwave.com
To: appleStore@RECRUITINGPRODUCTTESTERS.INFO
X-Mailer: <Sambar Server Mailer>
MIME-Version: 1.0
Content-Type: text/plain; charset=ISO-8859-1
Content-Transfer-Encoding: 8bit

ROUTER: Failure finding MX record for 'nxtwave.com', unable to deliver mail to recipient:
mike@nxtwave.com
 [SERVER WILL RETRY EVERY 4 HOURS FOR 2 DAYS].

Received: from 63.243.148.228 by pebbles.linkcenter.net (Sambar SMTPD);
 id s20050701204941.10034; Fri, 01 Jul 2005 20:49:42
To: "Michael" <mike@castalia.net>
From: "Apple Store" <appleStore@RECRUITINGPRODUCTTESTERS.INFO>
Reply-To: <appleStore@RECRUITINGPRODUCTTESTERS.INFO>
Date: Fri, 1 Jul 2005 17:49:40 -0700
X-Mailer: Version 5.02.3023.3029
MIME-version: 1.0
Content-type: text/html
Subject: Grab 1000 bucks to Apple  - see inside

To unsubscribe: eMarket Panel - Unsubscribe 15260 Ventura Blvd #2000 Sherman Oaks, CA 91403 Click here to unsubscribe.

We are delivering to you our remarkable bit of information because you opted in to it or you're a preceding bu ----- Message truncated.

Exhibit 6
Page 31

# EXHIBIT 7



## Recruitingproducttesters.info on 2005-05-27 - Domain History

| | |
|---|---|
| **Domain:** | **recruitingproducttesters.info** - Domain History |
| **Cache Date:** | 2005-05-27 |
| **Registrar:** | |
| **Registrant Search:** | Click on an email address we found in this whois record to see which other domains the registrant is associated with: support@hostnetca.com |

NOTICE: Access to .INFO WHOIS information is provided to assist persons in
determining the contents of a domain name registration record in the Afilias
registry database. The data in this record is provided by Afilias Limited
for informational purposes only, and Afilias does not guarantee its
accuracy.   This service is intended only for query-based access.   You agree
that you will use this data only for lawful purposes and that, under no
circumstances will you use this data to: (a) allow, enable, or otherwise
support the transmission by e-mail, telephone, or facsimile of mass
unsolicited, commercial advertising or solicitations to entities other than
the data recipient's own existing customers; or (b) enable high volume,
automated, electronic processes that send queries or data to the systems of
Registry Operator or any ICANN-Accredited Registrar, except as reasonably
necessary to register domain names or modify existing registrations.   All
rights reserved. Afilias reserves the right to modify these terms at any
time. By submitting this query, you agree to abide by this policy.

```
Domain ID:D8275588-LRMS
Domain Name:RECRUITINGPRODUCTTESTERS.INFO
Created On:25-Nov-2004 23:05:52 UTC
Last Updated On:01-Mar-2005 01:36:15 UTC
Expiration Date:25-Nov-2005 23:05:52 UTC
Sponsoring Registrar:R146-LRMS
Status:ACTIVE
Status:OK
Registrant ID:C9095552-LRMS
Registrant Name:HostNet CA
Registrant Organization:HostnetCA
Registrant Street1:26910 Sierra Hwy # 124
Registrant City:Santa Clarita
Registrant State/Province:Ca
Registrant Postal Code:91321-2253
Registrant Country:US
Registrant Phone:+1.7029334382
Registrant Email:support@hostnetca.com
```

Exhibit 7
Page 32

```
Admin  ID:C9095552-LRMS
Admin  Name:HostNet CA
Admin  Organization:HostnetCA
Admin  Street1:26910 Sierra Hwy # 124
Admin  City:Santa Clarita
Admin  State/Province:Ca
Admin  Postal Code:91321-2253
Admin  Country:US
Admin  Phone:+1.7029334382
Admin  Email:support@hostnetca.com
Billing  ID:C9095552-LRMS
Billing  Name:HostNet CA
Billing  Organization:HostnetCA
Billing  Street1:26910 Sierra Hwy # 124
Billing  City:Santa Clarita
Billing  State/Province:Ca
Billing  Postal Code:91321-2253
Billing  Country:US
Billing  Phone:+1.7029334382
Billing  Email:support@hostnetca.com
Tech  ID:C9095552-LRMS
Tech  Name:HostNet CA
Tech  Organization:HostnetCA
Tech  Street1:26910 Sierra Hwy # 124
Tech  City:Santa Clarita
Tech  State/Province:Ca
Tech  Postal Code:91321-2253
Tech  Country:US
Tech  Phone:+1.7029334382
Tech  Email:support@hostnetca.com
Name  Server:NS1.HOSTNETCA.COM
Name  Server:NS2.HOSTNETCA.COM
```

Exhibit 7
Page 33

# EXHIBIT 8

```
Return-path: bounce-297-189-0-0-q16332736e@freeemailsubscription.com
Received: from 216.14.25.22 by pebbles.linkcenter.net (Sambar SMTPD);
 id s2005110351035.2957; Thu, 03 Nov 2005 15:10:35
Message-ID: <1131048635.q16332736e@freeemailsubscription.com>
Date: 3 Nov 2005 14:10:34 -0600
From: Coca Cola <cokeorpepsi@freeemailsubscription.com>
To: <wagner@linkcenter.net>
Reply-To: reply-297-189-0-0-q16332736e@freeemailsubscription.com
Subject: 12 Cases of Coke or Pepsi Products Free
MIME-Version: 1.0
X-Complaints-To: abuse@freeemailsubscription.com
Content-Type: text/html; charset=ISO-8859-1
```



Powered by Brandarama. Brandarama is an independent rewards program for consumers and is not affiliated with Coca-Cola or Pepsi . Coca-Cola is a trademark of Coca-Cola Company. Pepsi is a trademark of P epsiCo, Inc. Neither Pepsi nor Coca-Cola have endorsed this promotion in any way. Brandarama is solely res ponsible for all gift fulfillment. To receive your gift, simply 1) Participate in the survey 2) Qualify for the sponsor offer(s) (see Gift Rules) and 3) Follow redemption instructions. By continuing, you certify that you agree to the terms and conditions. Copyright 2005 Brandarama. All rights reserved.

You can unsubscribe from promotions by clicking here .
Mailing address: Brandarama Customer Care 303 Park Ave. South #1079 , New York , NY 10010

To never receive any communication from
us again, simply click here.

You may also mail your request to:
I.S.O., PO Box 861, Grain Valley, MO 64029

Exhibit 8
Page 34

# EXHIBIT 9

| | Connexus Spam | | |
| False HELO in HEADER | From: | Date: | Subject: |
|---|---|---|---|
| False HELO | Kenneth Nichols | 7/25/2005 11:44 | Vespa scooter at no cost - want one |
| False HELO | Ralph Blackburn | 7/25/2005 11:44 | Vespa scooter at no cost - want one |
| False HELO | Franklin Pitts | 7/25/2005 11:44 | Vespa scooter at no cost - want one |
| False HELO | Jose Daniels | 7/25/2005 11:44 | Vespa scooter at no cost - want one |
| False HELO | Rick Mills | 7/25/2005 11:44 | Vespa scooter at no cost - want one |
| False HELO | Daryl Dillard | 7/25/2005 11:44 | Vespa scooter at no cost - want one |
| False HELO | Javier Herring | 7/25/2005 11:44 | Vespa scooter at no cost - want one |
| False HELO | Keith Humphrey | 7/25/2005 11:44 | Vespa scooter at no cost - want one |
| False HELO | Jeremy Hill | 7/25/2005 11:44 | Vespa scooter at no cost - want one |
| False HELO | Cory Poole | 7/25/2005 11:45 | Vespa scooter at no cost - want one |
| False HELO | Greg Tyson | 7/25/2005 11:45 | Vespa scooter at no cost - want one |
| False HELO | Jay Atkinson | 7/25/2005 11:45 | Vespa scooter at no cost - want one |
| False HELO | Joshua Fox | 7/25/2005 11:45 | Vespa scooter at no cost - want one |
| False HELO | Mark Shepherd | 7/25/2005 11:45 | Vespa scooter at no cost - want one |
| False HELO | Harry Hess | 7/25/2005 11:45 | Vespa scooter at no cost - want one |
| False HELO | Jeremy Lang | 7/25/2005 11:45 | Vespa scooter at no cost - want one |
| False HELO | Marshall Huff | 7/25/2005 11:45 | Vespa scooter at no cost - want one |
| False HELO | Vincent Browning | 7/25/2005 11:45 | Vespa scooter at no cost - want one |
| False HELO | Howard Alvarado | 7/25/2005 11:45 | Vespa scooter at no cost - want one |
| False HELO | Dale Hogan | 7/25/2005 11:45 | Vespa scooter at no cost - want one |
| False HELO | James Rush | 7/25/2005 11:45 | Vespa scooter at no cost - want one |
| False HELO | Sidney Terrell | 7/25/2005 11:45 | Vespa scooter at no cost - want one |
| False HELO | Michael Hyde | 7/25/2005 11:45 | Vespa scooter at no cost - want one |
| False HELO | Antonio Chase | 7/25/2005 11:45 | Vespa scooter at no cost - want one |
| False HELO | Gary Phillips | 7/25/2005 11:46 | Vespa scooter at no cost - want one |
| False HELO | Brett Conway | 7/25/2005 11:46 | Vespa scooter at no cost - want one |
| False HELO | Ryan Fulton | 7/25/2005 11:46 | Vespa scooter at no cost - want one |
| False HELO | George Allen | 7/25/2005 11:46 | Vespa scooter at no cost - want one |
| False HELO | Fernando Pearson | 7/25/2005 11:46 | Vespa scooter at no cost - want one |
| False HELO | Ernest Levine | 7/25/2005 11:47 | Vespa scooter at no cost - want one |
| False HELO | Clayton Stokes | 7/25/2005 11:47 | Vespa scooter at no cost - want one |
| False HELO | Ricky Bolton | 7/25/2005 11:47 | Vespa scooter at no cost - want one |
| False HELO | Rafael Gillespie | 7/25/2005 11:47 | Vespa scooter at no cost - want one |
| False HELO | Bruce Deleon | 7/25/2005 11:47 | Vespa scooter at no cost - want one |
| False HELO | Kelly Carver | 7/25/2005 11:47 | Vespa scooter at no cost - want one |
| False HELO | Danny Yang | 7/25/2005 11:48 | Vespa scooter at no cost - want one |
| False HELO | Brandon Ellis | 7/25/2005 11:48 | Vespa scooter at no cost - want one |
| False HELO | Willie Decker | 7/25/2005 11:49 | Vespa scooter at no cost - want one |
| False HELO | Dan Dunlap | 7/25/2005 11:49 | Vespa scooter at no cost - want one |
| False HELO | Albert Benjamin | 7/25/2005 11:50 | Vespa scooter at no cost - want one |
| False HELO | Jose Kramer | 7/25/2005 11:50 | Vespa scooter at no cost - want one |
| False HELO | Steven Valdez | 7/25/2005 11:50 | Vespa scooter at no cost - want one |
| False HELO | Wesley Case | 7/25/2005 11:50 | Vespa scooter at no cost - want one |
| False HELO | Clarence Jenkins | 7/25/2005 11:50 | Vespa scooter at no cost - want one |
| False HELO | Hugh Mejia | 7/25/2005 11:50 | Vespa scooter at no cost - want one |
| False HELO | Craig Lester | 7/25/2005 11:50 | Vespa scooter at no cost - want one |
| False HELO | Edward Petersen | 7/25/2005 11:51 | Vespa scooter at no cost - want one |
| False HELO | Brandon Webster | 7/25/2005 11:51 | Vespa scooter at no cost - want one |
| False HELO | Roger Odom | 7/25/2005 11:51 | Vespa scooter at no cost - want one |
| False HELO | Randy Dennis | 7/25/2005 11:51 | Vespa scooter at no cost - want one |
| False HELO | Derrick Hays | 7/25/2005 11:51 | Vespa scooter at no cost - want one |

Exhibit 9
Page 35

| | Connexus Spam | | |
|---|---|---|---|
| **False HELO in HEADER** | **From:** | **Date:** | **Subject:** |
| False HELO | Joel Lynn | 7/25/2005 11:51 | Vespa scooter at no cost -  want one |
| False HELO | Franklin Hobbs | 7/25/2005 11:51 | Vespa scooter at no cost - want one |
| False HELO | Edwin Witt | 7/25/2005 11:51 | Vespa scooter at no cost -  want one |
| False HELO | Andre Warren | 7/25/2005 11:52 | Vespa scooter at no cost -  want one |
| False HELO | Glen Reese | 7/25/2005 11:52 | Vespa scooter at no cost -  want one |
| False HELO | Manuel Mccray | 7/25/2005 11:52 | Vespa scooter at no cost -  want one |
| False HELO | Arnold Baldwin | 7/25/2005 11:52 | Vespa scooter at no cost - want one |
| False HELO | Clifton Dyer | 7/25/2005 11:52 | Vespa scooter at no cost -  want one |
| False HELO | Roy Mcleod | 7/25/2005 11:53 | Vespa scooter at no cost -  want one |
| False HELO | Bob Ortiz | 7/25/2005 11:53 | Vespa scooter at no cost -  want one |
| False HELO | Ryan Mcfarland | 7/25/2005 11:53 | Vespa scooter at no cost - want one |
| False HELO | Robert Strickland | 7/25/2005 11:53 | Vespa scooter at no cost - want one |
| False HELO | Frank Roman | 7/25/2005 11:53 | Vespa scooter at no cost -  want one |
| False HELO | Marcus Phelps | 7/25/2005 11:53 | Vespa scooter at no cost -  want one |
| False HELO | Christopher Knox | 7/25/2005 11:54 | Vespa scooter at no cost -  want one |
| False HELO | Andy Pickett | 7/25/2005 11:54 | Vespa scooter at no cost -  want one |
| False HELO | Justin Carney | 7/25/2005 11:54 | Vespa scooter at no cost - want one |
| False HELO | Alberto Ochoa | 7/25/2005 11:54 | Vespa scooter at no cost - want one |
| False HELO | Sergio Burgess | 7/25/2005 11:54 | Vespa scooter at no cost - want one |
| False HELO | Willie Hardin | 7/25/2005 11:54 | Vespa scooter at no cost - want one |
| False HELO | Jeff Rice | 7/25/2005 11:55 | Vespa scooter at no cost -  want one |
| False HELO | Kyle Cannon | 7/25/2005 11:55 | Vespa scooter at no cost -  want one |
| False HELO | Shawn Vazquez | 7/25/2005 11:55 | Vespa scooter at no cost - want one |
| False HELO | Perry Hull | 7/25/2005 11:55 | Vespa scooter at no cost - want one |
| False HELO | Bradley Stewart | 7/25/2005 11:55 | Vespa scooter at no cost - want one |
| False HELO | Max Everett | 7/25/2005 11:55 | Vespa scooter at no cost -  want one |
| False HELO | Dennis Navarro | 7/25/2005 11:55 | Vespa scooter at no cost -  want one |
| False HELO | Sean Bryan | 7/25/2005 11:56 | Vespa scooter at no cost -  want one |
| False HELO | Mike Vaughan | 7/25/2005 11:56 | Vespa scooter at no cost -  want one |
| False HELO | Alan Chambers | 7/25/2005 11:56 | Vespa scooter at no cost -  want one |
| False HELO | Morris Lamb | 7/25/2005 11:56 | Vespa scooter at no cost -  want one |
| False HELO | Javier Franks | 7/25/2005 11:56 | Vespa scooter at no cost - want one |
| False HELO | Wayne Garrett | 7/25/2005 11:56 | Vespa scooter at no cost - want one |
| False HELO | Mario Hodge | 7/25/2005 11:56 | Vespa scooter at no cost - want one |
| False HELO | Clifford Mckay | 7/25/2005 11:56 | Vespa scooter at no cost -  want one |
| False HELO | Raul Levine | 7/25/2005 11:57 | Vespa scooter at no cost - want one |
| False HELO | Alan Sims | 7/25/2005 11:57 | Vespa scooter at no cost - want one |
| False HELO | Larry Garrison | 7/25/2005 11:57 | Vespa scooter at no cost - want one |
| False HELO | Leslie Osborne | 7/25/2005 11:58 | Vespa scooter at no cost -  want one |
| False HELO | Terrance Kelly | 7/25/2005 11:58 | Vespa scooter at no cost -  want one |
| False HELO | Hector Martinez | 7/25/2005 11:58 | Vespa scooter at no cost -  want one |
| False HELO | Freddie Dunn | 7/25/2005 11:58 | Vespa scooter at no cost -  want one |
| False HELO | Carlos Nguyen | 7/25/2005 11:58 | Vespa scooter at no cost -  want one |
| False HELO | Tom Vaughn | 7/25/2005 11:58 | Vespa scooter at no cost -  want one |
| False HELO | Johnnie Gray | 7/25/2005 11:58 | Vespa scooter at no cost - want one |
| False HELO | Everett Stephens | 7/25/2005 11:58 | Vespa scooter at no cost -  want one |
| False HELO | Alan Rush | 7/25/2005 11:58 | Vespa scooter at no cost -  want one |
| False HELO | Eddie Gardner | 7/25/2005 11:59 | Vespa scooter at no cost -  want one |
| False HELO | Andrew Head | 7/25/2005 11:59 | Vespa scooter at no cost - want one |
| False HELO | Clinton Booth | 7/25/2005 11:59 | Vespa scooter at no cost -  want one |
| False HELO | Alan Serrano | 7/25/2005 11:59 | Vespa scooter at no cost -  want one |

Exhibit 9
Page 36

| | | Connexus Spam | |
|---|---|---|---|
| False HELO in HEADER | From: | Date: | Subject: |
| False HELO | Cody Simmons | 7/25/2005 11:59 | Vespa scooter at no cost -  want one |
| False HELO | Donald Browning | 7/25/2005 12:00 | Vespa scooter at no cost -  want one |
| False HELO | Frank Gentry | 7/25/2005 12:01 | Vespa scooter at no cost - want one |
| False HELO | Ivan Frederick | 7/25/2005 12:01 | Vespa scooter at no cost - want one |
| False HELO | Gilbert Villarreal | 7/25/2005 12:01 | Vespa scooter at no cost - want one |
| False HELO | Joseph Mccall | 7/25/2005 12:02 | Vespa scooter at no cost -  want one |
| False HELO | Victor Nieves | 7/25/2005 12:02 | Vespa scooter at no cost - want one |
| False HELO | Andy Robbins | 7/25/2005 12:02 | Vespa scooter at no cost -  want one |
| False HELO | Miguel Bell | 7/25/2005 12:02 | Vespa scooter at no cost -  want one |
| False HELO | Frederick Yates | 7/25/2005 12:02 | Vespa scooter at no cost -  want one |
| False HELO | Jerry Levine | 7/25/2005 12:03 | Vespa scooter at no cost -  want one |
| False HELO | Norman Meyer | 7/25/2005 12:03 | Vespa scooter at no cost -  want one |
| False HELO | Clifford Sharp | 7/25/2005 12:03 | Vespa scooter at no cost - want one |
| False HELO | Sidney Chase | 7/25/2005 12:04 | Vespa scooter at no cost - want one |
| False HELO | Shawn Ayers | 7/25/2005 12:04 | Vespa scooter at no cost -  want one |
| False HELO | Rafael Morgan | 7/25/2005 12:04 | Vespa scooter at no cost -  want one |
| False HELO | Scott Jarvis | 7/25/2005 12:04 | Vespa scooter at no cost -  want one |
| False HELO | Salvador Bruce | 7/25/2005 12:05 | Vespa scooter at no cost - want one |
| False HELO | Allan Sellers | 7/25/2005 12:05 | Vespa scooter at no cost - want one |
| False HELO | Steven Waters | 7/25/2005 12:05 | Vespa scooter at no cost -  want one |
| False HELO | Dean Smith | 7/25/2005 12:05 | Vespa scooter at no cost - want one |
| False HELO | Henry Mcintosh | 7/25/2005 12:05 | Vespa scooter at no cost - want one |
| False HELO | Jessie Calhoun | 7/25/2005 12:05 | Vespa scooter at no cost -  want one |
| False HELO | Bradley Sandoval | 7/25/2005 12:05 | Vespa scooter at no cost - want one |
| False HELO | Julio Watson | 7/25/2005 12:06 | Vespa scooter at no cost -  want one |
| False HELO | Nicholas Langley | 7/25/2005 12:06 | Vespa scooter at no cost -  want one |
| False HELO | Richard Oneil | 7/25/2005 12:06 | Vespa scooter at no cost - want one |
| False HELO | Jeffery Barry | 7/25/2005 12:06 | Vespa scooter at no cost -  want one |
| False HELO | Allen Berg | 7/25/2005 12:07 | Vespa scooter at no cost - want one |
| False HELO | Jacob Pratt | 7/25/2005 12:07 | Vespa scooter at no cost - want one |
| False HELO | Byron Lindsay | 7/25/2005 12:07 | Vespa scooter at no cost - want one |
| False HELO | Kevin Cobb | 7/25/2005 12:07 | Vespa scooter at no cost -  want one |
| False HELO | Willard Reese | 7/25/2005 12:07 | Vespa scooter at no cost -  want one |
| False HELO | Derek Mcintosh | 7/25/2005 12:08 | Vespa scooter at no cost -  want one |
| False HELO | Leslie Pierce | 7/25/2005 12:08 | Vespa scooter at no cost - want one |
| False HELO | Luis Jacobson | 7/25/2005 12:08 | Vespa scooter at no cost -  want one |
| False HELO | Wayne Weaver | 7/25/2005 12:08 | Vespa scooter at no cost -  want one |
| False HELO | Marcus Gonzales | 7/25/2005 12:08 | Vespa scooter at no cost - want one |
| False HELO | Alberto Macdonald | 7/25/2005 12:08 | Vespa scooter at no cost -  want one |
| False HELO | Ross Tillman | 7/25/2005 12:09 | Vespa scooter at no cost -  want one |
| False HELO | Alfredo Pierce | 7/25/2005 12:09 | Vespa scooter at no cost - want one |
| False HELO | Eric Meyer | 7/25/2005 12:09 | Vespa scooter at no cost -  want one |
| False HELO | Marion Walker | 7/25/2005 12:09 | Vespa scooter at no cost - want one |
| False HELO | Timothy Romero | 7/25/2005 12:10 | Vespa scooter at no cost - want one |
| False HELO | Dean Tran | 7/25/2005 12:11 | Vespa scooter at no cost -  want one |
| False HELO | Reginald Zimmerman | 7/25/2005 12:11 | Vespa scooter at no cost - want one |
| False HELO | Douglas Stewart | 7/25/2005 12:12 | Vespa scooter at no cost - want one |
| False HELO | Nathan Brown | 7/25/2005 12:12 | Vespa scooter at no cost - want one |
| False HELO | Terry Steele | 7/25/2005 12:12 | Vespa scooter at no cost - want one |
| False HELO | Lee Good | 7/25/2005 12:13 | Vespa scooter at no cost - want one |
| False HELO | Edgar Finch | 7/25/2005 12:14 | Vespa scooter at no cost -  want one |

Exhibit 9
Page 37

| | Connexus Spam | | |
|---|---|---|---|
| **False HELO in HEADER** | **From:** | **Date:** | **Subject:** |
| False HELO | Tyrone Grimes | 7/25/2005 12:14 | Vespa scooter at no cost - want one |
| False HELO | Martin Carroll | 7/25/2005 12:14 | Vespa scooter at no cost -  want one |
| False HELO | Raymond Reid | 7/25/2005 12:14 | Vespa scooter at no cost - want one |
| False HELO | Allen Morton | 7/25/2005 12:14 | Vespa scooter at no cost - want one |
| False HELO | Gerald Gregory | 7/25/2005 12:14 | Vespa scooter at no cost - want one |
| False HELO | Clarence Kramer | 7/25/2005 12:15 | Vespa scooter at no cost -   want one |
| False HELO | Aaron Schultz | 7/25/2005 12:15 | Vespa scooter at no cost - want one |
| False HELO | Lonnie Frazier | 7/25/2005 12:15 | Vespa scooter at no cost - want one |
| False HELO | Chris Hines | 7/25/2005 12:15 | Vespa scooter at no cost - want one |
| False HELO | Justin English | 7/25/2005 12:15 | Vespa scooter at no cost -   want one |
| False HELO | Johnny Bradford | 7/25/2005 12:16 | Vespa scooter at no cost - want one |
| False HELO | Earl Hinton | 7/25/2005 12:16 | Vespa scooter at no cost -   want one |
| False HELO | Curtis Chambers | 7/25/2005 12:16 | Vespa scooter at no cost - want one |
| False HELO | Lester Herman | 7/25/2005 12:16 | Vespa scooter at no cost - want one |
| False HELO | Shane Jacobs | 7/25/2005 12:16 | Vespa scooter at no cost - want one |
| False HELO | Chris House | 7/25/2005 12:16 | Vespa scooter at no cost - want one |
| False HELO | Leo Thornton | 7/25/2005 12:17 | Vespa scooter at no cost -  want one |
| False HELO | Ruben Ruiz | 7/25/2005 12:17 | Vespa scooter at no cost - want one |
| False HELO | Julio Wilkerson | 7/25/2005 12:17 | Vespa scooter at no cost -  want one |
| False HELO | Scott Fuller | 7/25/2005 12:17 | Vespa scooter at no cost -  want one |
| False HELO | Tommy Frost | 7/25/2005 12:17 | Vespa scooter at no cost - want one |
| False HELO | Dwayne Decker | 7/25/2005 12:17 | Vespa scooter at no cost -  want one |
| False HELO | Todd Hayes | 7/25/2005 12:17 | Vespa scooter at no cost - want one |
| False HELO | Hugh Sanders | 7/25/2005 12:17 | Vespa scooter at no cost -   want one |
| False HELO | Craig Sexton | 7/25/2005 12:18 | Vespa scooter at no cost -  want one |
| False HELO | Clifford Franklin | 7/25/2005 12:18 | Vespa scooter at no cost - want one |
| False HELO | Jaime Stewart | 7/25/2005 12:18 | Vespa scooter at no cost - want one |
| False HELO | Alfredo Dejesus | 7/25/2005 12:18 | Vespa scooter at no cost -  want one |
| False HELO | Brett Eaton | 7/25/2005 12:18 | Vespa scooter at no cost - want one |
| False HELO | Paul Tucker | 7/25/2005 12:18 | Vespa scooter at no cost - want one |
| False HELO | Willard Waller | 7/25/2005 12:19 | Vespa scooter at no cost - want one |
| False HELO | Clifford Jimenez | 7/25/2005 12:20 | Vespa scooter at no cost -  want one |
| False HELO | Chad Rivera | 7/25/2005 12:20 | Vespa scooter at no cost -  want one |
| False HELO | Tim Hopkins | 7/25/2005 12:20 | Vespa scooter at no cost -  want one |
| False HELO | Wallace Stanton | 7/25/2005 12:21 | Vespa scooter at no cost -  want one |
| False HELO | Chester Aguirre | 7/25/2005 12:21 | Vespa scooter at no cost - want one |
| False HELO | Christian Burnett | 7/25/2005 12:21 | Vespa scooter at no cost - want one |
| False HELO | Darryl Thompson | 7/25/2005 12:21 | Vespa scooter at no cost -  want one |
| False HELO | Seth Richardson | 7/25/2005 12:22 | Vespa scooter at no cost - want one |
| False HELO | Aaron Glass | 7/25/2005 12:22 | Vespa scooter at no cost - want one |
| False HELO | Gregory Powell | 7/25/2005 12:22 | Vespa scooter at no cost - want one |
| False HELO | Ian Gould | 7/25/2005 12:22 | Vespa scooter at no cost -  want one |
| False HELO | Leroy Morse | 7/25/2005 12:22 | Vespa scooter at no cost - want one |
| False HELO | Gilbert Guy | 7/25/2005 12:22 | Vespa scooter at no cost - want one |
| False HELO | Chad William | 7/25/2005 12:22 | Vespa scooter at no cost -  want one |
| False HELO | Patrick Castro | 7/25/2005 12:22 | Vespa scooter at no cost - want one |
| False HELO | Harry Byrd | 7/25/2005 12:23 | Vespa scooter at no cost - want one |
| False HELO | Pedro Murray | 7/25/2005 12:23 | Vespa scooter at no cost -  want one |
| False HELO | Arnold Carpenter | 7/25/2005 12:23 | Vespa scooter at no cost - want one |
| False HELO | Fred Espinoza | 7/25/2005 12:23 | Vespa scooter at no cost - want one |
| False HELO | Leslie Langley | 7/25/2005 12:23 | Vespa scooter at no cost - want one |

Exhibit 9
Page 38

| Connexus Spam | | | |
|---|---|---|---|
| False HELO in HEADER | From: | Date: | Subject: |
| False HELO | Dwight Hall | 7/25/2005 12:24 | Vespa scooter at no cost - want one |
| False HELO | Clifford Ferguson | 7/25/2005 12:24 | Vespa scooter at no cost -  want one |
| False HELO | Joseph Wood | 7/25/2005 12:24 | Vespa scooter at no cost -  want one |
| False HELO | Cody Mcleod | 7/25/2005 12:24 | Vespa scooter at no cost - want one |
| False HELO | Theodore Hooper | 7/25/2005 12:24 | Vespa scooter at no cost -  want one |
| False HELO | Hector Monroe | 7/25/2005 12:24 | Vespa scooter at no cost -  want one |
| False HELO | Alfred Jenkins | 7/25/2005 12:24 | Vespa scooter at no cost - want one |
| False HELO | Scott Madden | 7/25/2005 12:24 | Vespa scooter at no cost -  want one |
| False HELO | Allen Dotson | 7/25/2005 12:24 | Vespa scooter at no cost -  want one |
| False HELO | Billy Franklin | 7/25/2005 12:24 | Vespa scooter at no cost -  want one |
| False HELO | Marshall Mcclure | 7/25/2005 12:24 | Vespa scooter at no cost - want one |
| False HELO | Corey Craig | 7/25/2005 12:25 | Vespa scooter at no cost -  want one |
| False HELO | Louis Roberson | 7/25/2005 12:25 | Vespa scooter at no cost -  want one |
| False HELO | Larry Serrano | 7/25/2005 12:25 | Vespa scooter at no cost -  want one |
| False HELO | Isaac Kelly | 7/25/2005 12:25 | Vespa scooter at no cost - want one |
| False HELO | Keith Crane | 7/25/2005 12:25 | Vespa scooter at no cost -  want one |
| False HELO | Leo Patrick | 7/25/2005 12:25 | Vespa scooter at no cost -   want one |
| False HELO | Calvin Delgado | 7/25/2005 12:25 | Vespa scooter at no cost -  want one |
| False HELO | Johnnie Cline | 7/25/2005 12:25 | Vespa scooter at no cost - want one |
| False HELO | Kevin Gilbert | 7/25/2005 12:25 | Vespa scooter at no cost -  want one |
| False HELO | Jonathan Waller | 7/25/2005 12:25 | Vespa scooter at no cost -   want one |
| False HELO | Dale Johns | 7/25/2005 12:25 | Vespa scooter at no cost - want one |
| False HELO | Derek Hartman | 7/25/2005 12:25 | Vespa scooter at no cost -  want one |
| False HELO | Cory Merrill | 7/25/2005 12:25 | Vespa scooter at no cost - want one |
| False HELO | Jorge Carroll | 7/25/2005 12:26 | Vespa scooter at no cost -  want one |
| False HELO | Bruce Branch | 7/25/2005 12:26 | Vespa scooter at no cost -  want one |
| False HELO | Frank Emerson | 7/25/2005 12:26 | Vespa scooter at no cost -  want one |
| False HELO | Bryan Duran | 7/25/2005 12:26 | Vespa scooter at no cost - want one |
| False HELO | Tracy Maynard | 7/25/2005 12:27 | Vespa scooter at no cost -  want one |
| False HELO | Karl Briggs | 7/25/2005 12:27 | Vespa scooter at no cost - want one |
| False HELO | Danny Peck | 7/25/2005 12:27 | Vespa scooter at no cost -  want one |
| False HELO | Shawn Witt | 7/25/2005 12:28 | Vespa scooter at no cost - want one |
| False HELO | Duane Norris | 7/25/2005 12:28 | Vespa scooter at no cost -   want one |
| False HELO | Terry Stone | 7/25/2005 12:29 | Vespa scooter at no cost -  want one |
| False HELO | Vincent Booker | 7/25/2005 12:29 | Vespa scooter at no cost -  want one |
| False HELO | Earl Petty | 7/25/2005 12:29 | Vespa scooter at no cost -  want one |
| False HELO | Terrence Alexander | 7/25/2005 12:31 | Vespa scooter at no cost - want one |
| False HELO | Mark Alford | 7/25/2005 12:31 | Vespa scooter at no cost -  want one |
| False HELO | Morris Hartman | 7/25/2005 12:32 | Vespa scooter at no cost - want one |
| False HELO | Aaron Hicks | 7/25/2005 12:32 | Vespa scooter at no cost -  want one |
| False HELO | Joseph Guzman | 7/25/2005 12:33 | Vespa scooter at no cost -  want one |
| False HELO | Jeremy Cochran | 7/25/2005 12:33 | Vespa scooter at no cost - want one |
| False HELO | Greg Munoz | 7/25/2005 12:33 | Vespa scooter at no cost - want one |
| False HELO | Jack Sampson | 7/25/2005 12:33 | Vespa scooter at no cost - want one |
| False HELO | Rafael Bender | 7/25/2005 12:33 | Vespa scooter at no cost -  want one |
| False HELO | Troy Wells | 7/25/2005 12:34 | Vespa scooter at no cost -  want one |
| False HELO | Jacob Acosta | 7/25/2005 12:34 | Vespa scooter at no cost - want one |
| False HELO | Eugene Rocha | 7/25/2005 12:34 | Vespa scooter at no cost -  want one |
| False HELO | Jimmy Cohen | 7/25/2005 12:34 | Vespa scooter at no cost - want one |
| False HELO | Keith Sutton | 7/25/2005 12:35 | Vespa scooter at no cost -  want one |
| False HELO | Patrick Perry | 7/25/2005 12:35 | Vespa scooter at no cost -   want one |

Exhibit 9
Page 39

| | | Connexus Spam | |
|---|---|---|---|
| False HELO in HEADER | From: | Date: | Subject: |
| False HELO | Ian Guerrero | 7/25/2005 12:35 | Vespa scooter at no cost -  want one |
| False HELO | Scott Powers | 7/25/2005 12:35 | Vespa scooter at no cost - want one |
| False HELO | Jorge Atkins | 7/25/2005 12:35 | Vespa scooter at no cost -  want one |
| False HELO | Calvin Bradford | 7/25/2005 12:35 | Vespa scooter at no cost -  want one |
| False HELO | Lonnie Frederick | 7/25/2005 12:35 | Vespa scooter at no cost - want one |
| False HELO | Ben Mays | 7/25/2005 12:35 | Vespa scooter at no cost - want one |
| False HELO | Kirk Mcmillan | 7/25/2005 12:36 | Vespa scooter at no cost -  want one |
| False HELO | Leon Guerra | 7/25/2005 12:36 | Vespa scooter at no cost -  want one |
| False HELO | Aaron Buchanan | 7/25/2005 12:36 | Vespa scooter at no cost -  want one |
| False HELO | Mike Noel | 7/25/2005 12:37 | Vespa scooter at no cost -  want one |
| False HELO | Hugh Church | 7/25/2005 12:37 | Vespa scooter at no cost -  want one |
| False HELO | Norman Nicholson | 7/25/2005 12:37 | Vespa scooter at no cost -  want one |
| False HELO | Julio Fox | 7/25/2005 12:37 | Vespa scooter at no cost -  want one |
| False HELO | Marvin Lucas | 7/25/2005 12:37 | Vespa scooter at no cost -  want one |
| False HELO | Henry Jefferson | 7/25/2005 12:37 | Vespa scooter at no cost -  want one |
| False HELO | Jeff Booth | 7/25/2005 12:38 | Vespa scooter at no cost - want one |
| False HELO | Martin Stevens | 7/25/2005 12:38 | Vespa scooter at no cost - want one |
| False HELO | Max Hale | 7/25/2005 12:38 | Vespa scooter at no cost -  want one |
| False HELO | Benjamin Smith | 7/25/2005 12:38 | Vespa scooter at no cost - want one |
| False HELO | Barry Torres | 7/25/2005 12:38 | Vespa scooter at no cost -  want one |
| False HELO | Angel Owen | 7/25/2005 12:38 | Vespa scooter at no cost -  want one |
| False HELO | Franklin Bond | 7/25/2005 12:38 | Vespa scooter at no cost -  want one |
| False HELO | Brandon Herrera | 7/25/2005 12:39 | Vespa scooter at no cost -  want one |
| False HELO | Eduardo Charles | 7/25/2005 12:39 | Vespa scooter at no cost -  want one |
| False HELO | Stanley Pickett | 7/25/2005 12:39 | Vespa scooter at no cost -  want one |
| False HELO | Christian Burns | 7/25/2005 12:39 | Vespa scooter at no cost -  want one |
| False HELO | Ricardo Mcintyre | 7/25/2005 12:39 | Vespa scooter at no cost -  want one |
| False HELO | Eddie Harrison | 7/25/2005 12:39 | Vespa scooter at no cost - want one |
| False HELO | Felix Pierce | 7/25/2005 12:39 | Vespa scooter at no cost -  want one |
| False HELO | Kent Martinez | 7/25/2005 12:39 | Vespa scooter at no cost -  want one |
| False HELO | Joseph Wynn | 7/25/2005 12:39 | Vespa scooter at no cost -  want one |
| False HELO | Micheal Orr | 7/25/2005 12:40 | Vespa scooter at no cost - want one |
| False HELO | Charlie Conrad | 7/25/2005 12:40 | Vespa scooter at no cost - want one |
| False HELO | Julian Rowe | 7/25/2005 12:40 | Vespa scooter at no cost -  want one |
| False HELO | Bryan Martinez | 7/25/2005 12:40 | Vespa scooter at no cost -  want one |
| False HELO | Dustin Alston | 7/25/2005 12:40 | Vespa scooter at no cost -  want one |
| False HELO | Sergio Perry | 7/25/2005 12:40 | Vespa scooter at no cost -  want one |
| False HELO | Harry Langley | 7/25/2005 12:41 | Vespa scooter at no cost -  want one |
| False HELO | Joseph Mclean | 7/25/2005 12:41 | Vespa scooter at no cost - want one |
| False HELO | Ruben Holden | 7/25/2005 12:41 | Vespa scooter at no cost -  want one |
| False HELO | Sidney Ingram | 7/25/2005 12:42 | Vespa scooter at no cost -  want one |
| False HELO | Walter Snider | 7/25/2005 12:42 | Vespa scooter at no cost - want one |
| False HELO | Billy Kaufman | 7/25/2005 12:42 | Vespa scooter at no cost -  want one |
| False HELO | Mark Barrett | 7/25/2005 12:43 | Vespa scooter at no cost - want one |
| False HELO | Cody Jacobson | 7/25/2005 12:43 | Vespa scooter at no cost - want one |
| False HELO | Erik Beck | 7/25/2005 12:43 | Vespa scooter at no cost -  want one |
| False HELO | Gary Phelps | 7/25/2005 12:43 | Vespa scooter at no cost -  want one |
| False HELO | Harvey Church | 7/25/2005 12:44 | Vespa scooter at no cost -  want one |
| False HELO | Billy Harmon | 7/25/2005 12:44 | Vespa scooter at no cost - want one |
| False HELO | Calvin Miller | 7/25/2005 12:44 | Vespa scooter at no cost -  want one |
| False HELO | Neil Dunlap | 7/25/2005 12:44 | Vespa scooter at no cost -  want one |

Exhibit 9
Page 40

| | | Connexus Spam | |
|---|---|---|---|
| **False HELO in HEADER** | **From:** | **Date:** | **Subject:** |
| False HELO | Ray Hall | 7/25/2005 12:44 | Vespa scooter at no cost -  want one |
| False HELO | Alberto Burt | 7/25/2005 12:44 | Vespa scooter at no cost -  want one |
| False HELO | Jack Ford | 7/25/2005 12:44 | Vespa scooter at no cost - want one |
| False HELO | Gordon Combs | 7/25/2005 12:44 | Vespa scooter at no cost - want one |
| False HELO | Leon Flores | 7/25/2005 12:44 | Vespa scooter at no cost - want one |
| False HELO | Roberto Humphrey | 7/25/2005 12:45 | Vespa scooter at no cost -  want one |
| False HELO | Donald Carlson | 7/25/2005 12:45 | Vespa scooter at no cost - want one |
| False HELO | Elmer Park | 7/25/2005 12:45 | Vespa scooter at no cost - want one |
| False HELO | Ruben Hernandez | 7/25/2005 12:45 | Vespa scooter at no cost -  want one |
| False HELO | Luis Franklin | 7/25/2005 12:45 | Vespa scooter at no cost - want one |
| False HELO | Jamie Knapp | 7/25/2005 12:45 | Vespa scooter at no cost - want one |
| False HELO | Chester Hatfield | 7/25/2005 12:45 | Vespa scooter at no cost - want one |
| False HELO | Mark Dalton | 7/25/2005 12:45 | Vespa scooter at no cost - want one |
| False HELO | Milton Hensley | 7/25/2005 12:45 | Vespa scooter at no cost -  want one |
| False HELO | Ian Martinez | 7/25/2005 12:46 | Vespa scooter at no cost - want one |
| False HELO | Melvin Moran | 7/25/2005 12:46 | Vespa scooter at no cost - want one |
| False HELO | Harvey Conley | 7/25/2005 12:47 | Vespa scooter at no cost -  want one |
| False HELO | Morris Patrick | 7/25/2005 12:47 | Vespa scooter at no cost -  want one |
| False HELO | Frederick Butler | 7/25/2005 12:47 | Vespa scooter at no cost - want one |
| False HELO | Ronald Morrow | 7/25/2005 12:47 | Vespa scooter at no cost - want one |
| False HELO | Daryl Cooper | 7/25/2005 12:47 | Vespa scooter at no cost - want one |
| False HELO | Jerry Strickland | 7/25/2005 12:47 | Vespa scooter at no cost - want one |
| False HELO | Johnny Cameron | 7/25/2005 12:48 | Vespa scooter at no cost - want one |
| False HELO | Bobby Clements | 7/25/2005 12:48 | Vespa scooter at no cost -  want one |
| False HELO | Allen Pruitt | 7/25/2005 12:49 | Vespa scooter at no cost -  want one |
| False HELO | Sergio Bowman | 7/25/2005 12:49 | Vespa scooter at no cost - want one |
| False HELO | Kevin Vaughn | 7/25/2005 12:49 | Vespa scooter at no cost - want one |
| False HELO | Kurt Hebert | 7/25/2005 12:49 | Vespa scooter at no cost -  want one |
| False HELO | Dan Gamble | 7/25/2005 12:49 | Vespa scooter at no cost -  want one |
| False HELO | Larry Mcmahon | 7/25/2005 12:49 | Vespa scooter at no cost - want one |
| False HELO | Derrick Turner | 7/25/2005 12:49 | Vespa scooter at no cost - want one |
| False HELO | Todd Russell | 7/25/2005 12:50 | Vespa scooter at no cost - want one |
| False HELO | Jerome Holt | 7/25/2005 12:50 | Vespa scooter at no cost -  want one |
| False HELO | Zachary Diaz | 7/25/2005 12:50 | Vespa scooter at no cost - want one |
| False HELO | Everett Floyd | 7/25/2005 12:50 | Vespa scooter at no cost - want one |
| False HELO | Carlos Wiley | 7/25/2005 12:50 | Vespa scooter at no cost -  want one |
| False HELO | Henry Alvarado | 7/25/2005 12:50 | Vespa scooter at no cost - want one |
| False HELO | Ruben Ray | 7/25/2005 12:50 | Vespa scooter at no cost - want one |
| False HELO | Joshua Whitley | 7/25/2005 12:50 | Vespa scooter at no cost - want one |
| False HELO | Bruce Haney | 7/25/2005 12:50 | Vespa scooter at no cost -  want one |
| False HELO | Gene Foley | 7/25/2005 12:51 | Vespa scooter at no cost -  want one |
| False HELO | Wesley Edwards | 7/25/2005 12:51 | Vespa scooter at no cost - want one |
| False HELO | Ron Campbell | 7/25/2005 12:51 | Vespa scooter at no cost - want one |
| False HELO | Shawn Cervantes | 7/25/2005 12:51 | Vespa scooter at no cost -  want one |
| False HELO | Fernando Riggs | 7/25/2005 12:51 | Vespa scooter at no cost - want one |
| False HELO | Martin Beach | 7/25/2005 12:51 | Vespa scooter at no cost - want one |
| False HELO | Jorge Blackburn | 7/25/2005 12:51 | Vespa scooter at no cost - want one |
| False HELO | Herbert Gardner | 7/25/2005 12:51 | Vespa scooter at no cost -  want one |
| False HELO | Ian Mclaughlin | 7/25/2005 12:52 | Vespa scooter at no cost - want one |
| False HELO | Randy Barker | 7/25/2005 12:52 | Vespa scooter at no cost - want one |
| False HELO | Dennis Ball | 7/25/2005 12:53 | Vespa scooter at no cost - want one |

Exhibit 9
Page 41

| | Connexus Spam | | |
|---|---|---|---|
| **False HELO in HEADER** | **From:** | **Date:** | **Subject:** |
| False HELO | Dale Chavez | 7/25/2005 12:53 | Vespa scooter at no cost -  want one |
| False HELO | Andre Ruiz | 7/25/2005 12:53 | Vespa scooter at no cost - want one |
| False HELO | Jeff Cooley | 7/25/2005 12:53 | Vespa scooter at no cost -  want one |
| False HELO | Ernest Herrera | 7/25/2005 12:54 | Vespa scooter at no cost - want one |
| False HELO | Troy Guthrie | 7/25/2005 12:54 | Vespa scooter at no cost -  want one |
| False HELO | Ivan Barton | 7/25/2005 12:54 | Vespa scooter at no cost -  want one |
| False HELO | Clarence Strickland | 7/25/2005 12:54 | Vespa scooter at no cost -  want one |
| False HELO | Herbert Moran | 7/25/2005 12:55 | Vespa scooter at no cost -  want one |
| False HELO | Walter Jimenez | 7/25/2005 12:55 | Vespa scooter at no cost - want one |
| False HELO | Dave Clay | 7/25/2005 12:56 | Vespa scooter at no cost -  want one |
| False HELO | Felix Wilcox | 7/25/2005 12:56 | Vespa scooter at no cost - want one |
| False HELO | Javier Barker | 7/25/2005 12:56 | Vespa scooter at no cost - want one |
| False HELO | Floyd Witt | 7/25/2005 12:57 | Vespa scooter at no cost -  want one |
| False HELO | Jesus Mcguire | 7/25/2005 12:57 | Vespa scooter at no cost - want one |
| False HELO | Thomas Rollins | 7/25/2005 12:57 | Vespa scooter at no cost - want one |
| False HELO | Hugh Hebert | 7/25/2005 12:57 | Vespa scooter at no cost - want one |
| False HELO | Randall Dunn | 7/25/2005 12:57 | Vespa scooter at no cost -  want one |
| False HELO | Clifford Pena | 7/25/2005 12:57 | Vespa scooter at no cost - want one |
| False HELO | Javier Campbell | 7/25/2005 12:57 | Vespa scooter at no cost -  want one |
| False HELO | Jeremy Franco | 7/25/2005 12:58 | Vespa scooter at no cost -  want one |
| False HELO | Arthur Camacho | 7/25/2005 12:58 | Vespa scooter at no cost -  want one |
| False HELO | John Long | 7/25/2005 12:58 | Vespa scooter at no cost -  want one |
| False HELO | Tommy Black | 7/25/2005 12:58 | Vespa scooter at no cost -  want one |
| False HELO | Aaron Castaneda | 7/25/2005 12:58 | Vespa scooter at no cost -  want one |
| False HELO | Kevin Carver | 7/25/2005 12:58 | Vespa scooter at no cost - want one |
| False HELO | Dean Carpenter | 7/25/2005 12:58 | Vespa scooter at no cost - want one |
| False HELO | Ronald Alford | 7/25/2005 12:58 | Vespa scooter at no cost - want one |
| False HELO | Gerald Noel | 7/25/2005 12:59 | Vespa scooter at no cost -  want one |
| False HELO | Marshall Russo | 7/25/2005 12:59 | Vespa scooter at no cost -  want one |
| False HELO | Troy Collier | 7/25/2005 12:59 | Vespa scooter at no cost -  want one |
| False HELO | Brett Pace | 7/25/2005 13:00 | Vespa scooter at no cost -  want one |
| False HELO | Thomas Perkins | 7/25/2005 13:00 | Vespa scooter at no cost -  want one |
| False HELO | Jerome Hatfield | 7/25/2005 13:00 | Vespa scooter at no cost -  want one |
| False HELO | Julio Santana | 7/25/2005 13:00 | Vespa scooter at no cost - want one |
| False HELO | Edgar Patel | 7/25/2005 13:00 | Vespa scooter at no cost -  want one |
| False HELO | Roland Vasquez | 7/25/2005 13:00 | Vespa scooter at no cost -  want one |
| False HELO | Alexander Rich | 7/25/2005 13:01 | Vespa scooter at no cost -  want one |
| False HELO | Jose Spencer | 7/25/2005 13:01 | Vespa scooter at no cost - want one |
| False HELO | Ruben Koch | 7/25/2005 13:01 | Vespa scooter at no cost - want one |
| False HELO | Steve Blankenship | 7/25/2005 13:01 | Vespa scooter at no cost -  want one |
| False HELO | Jeff Lott | 7/25/2005 13:02 | Vespa scooter at no cost -  want one |
| False HELO | Duane Osborn | 7/25/2005 13:02 | Vespa scooter at no cost - want one |
| False HELO | Jeffrey Mccray | 7/25/2005 13:02 | Vespa scooter at no cost - want one |
| False HELO | Virgil Richards | 7/25/2005 13:02 | Vespa scooter at no cost - want one |
| False HELO | Dale Andrews | 7/25/2005 13:02 | Vespa scooter at no cost -  want one |
| False HELO | Bryan Zimmerman | 7/25/2005 13:03 | Vespa scooter at no cost -  want one |
| False HELO | Willard Gonzalez | 7/25/2005 13:03 | Vespa scooter at no cost - want one |
| False HELO | Marcus Hatfield | 7/25/2005 13:05 | Vespa scooter at no cost -  want one |
| False HELO | Chris Mccray | 7/25/2005 13:05 | Vespa scooter at no cost - want one |
| False HELO | Frederick Murray | 7/25/2005 13:05 | Vespa scooter at no cost - want one |
| False HELO | Keith Keller | 7/25/2005 13:05 | Vespa scooter at no cost -  want one |

Exhibit 9
Page 42

| Connexus Spam | | | |
|---|---|---|---|
| False HELO in HEADER | From: | Date: | Subject: |
| False HELO | Ernest Booth | 7/25/2005 13:05 | Vespa scooter at no cost - want one |
| False HELO | Shane Mann | 7/25/2005 13:06 | Vespa scooter at no cost -  want one |
| False HELO | Lawrence Hardy | 7/25/2005 13:06 | Vespa scooter at no cost -   want one |
| False HELO | Brett Mcgee | 7/25/2005 13:06 | Vespa scooter at no cost - want one |
| False HELO | Jamie Gilliam | 7/25/2005 13:06 | Vespa scooter at no cost -  want one |
| False HELO | Cecil Simpson | 7/25/2005 13:06 | Vespa scooter at no cost - want one |
| False HELO | Javier Whitley | 7/25/2005 13:06 | Vespa scooter at no cost -  want one |
| False HELO | Wayne Shields | 7/25/2005 13:07 | Vespa scooter at no cost - want one |
| False HELO | Timothy Pate | 7/25/2005 13:07 | Vespa scooter at no cost -  want one |
| False HELO | Arnold Herring | 7/25/2005 13:07 | Vespa scooter at no cost - want one |
| False HELO | Morris Forbes | 7/25/2005 13:08 | Vespa scooter at no cost -  want one |
| False HELO | Oscar Roach | 7/25/2005 13:08 | Vespa scooter at no cost -  want one |
| False HELO | Curtis Burton | 7/25/2005 13:09 | Vespa scooter at no cost -  want one |
| False HELO | Ray Randall | 7/25/2005 13:09 | Vespa scooter at no cost - want one |
| False HELO | Harvey Boyer | 7/25/2005 13:09 | Vespa scooter at no cost - want one |
| False HELO | Calvin Pierce | 7/25/2005 13:10 | Vespa scooter at no cost - want one |
| False HELO | Andy Mcintyre | 7/25/2005 13:10 | Vespa scooter at no cost -  want one |
| False HELO | Lance Allen | 7/25/2005 13:11 | Vespa scooter at no cost -  want one |
| False HELO | Alfredo Holland | 7/25/2005 13:11 | Vespa scooter at no cost - want one |
| False HELO | Charles Petersen | 7/25/2005 13:11 | Vespa scooter at no cost -  want one |
| False HELO | Pedro Bartlett | 7/25/2005 13:11 | Vespa scooter at no cost - want one |
| False HELO | Leon Bowers | 7/25/2005 13:11 | Vespa scooter at no cost -  want one |
| False HELO | Edgar Bennett | 7/25/2005 13:11 | Vespa scooter at no cost -  want one |
| False HELO | Sean Matthews | 7/25/2005 13:11 | Vespa scooter at no cost - want one |
| False HELO | Floyd Hopkins | 7/25/2005 13:11 | Vespa scooter at no cost -  want one |
| False HELO | Norman Bruce | 7/25/2005 13:12 | Vespa scooter at no cost - want one |
| False HELO | Jimmie Fox | 7/25/2005 13:12 | Vespa scooter at no cost -  want one |
| False HELO | Eduardo Blake | 7/25/2005 13:12 | Vespa scooter at no cost -  want one |
| False HELO | Walter Cannon | 7/25/2005 13:12 | Vespa scooter at no cost -  want one |
| False HELO | Harvey Green | 7/25/2005 13:13 | Vespa scooter at no cost -  want one |
| False HELO | Lloyd Vance | 7/25/2005 13:13 | Vespa scooter at no cost -  want one |
| False HELO | Ron Jordan | 7/25/2005 13:14 | Vespa scooter at no cost - want one |
| False HELO | Gilbert Hutchinson | 7/25/2005 13:14 | Vespa scooter at no cost - want one |
| False HELO | Jorge Fisher | 7/25/2005 13:15 | Vespa scooter at no cost -  want one |
| False HELO | Joel Mccormick | 7/25/2005 13:15 | Vespa scooter at no cost -  want one |
| False HELO | Virgil Ford | 7/25/2005 13:15 | Vespa scooter at no cost -  want one |
| False HELO | Julian Banks | 7/25/2005 13:15 | Vespa scooter at no cost -  want one |
| False HELO | Byron Mcbride | 7/25/2005 13:15 | Vespa scooter at no cost -  want one |
| False HELO | Edward Baldwin | 7/25/2005 13:16 | Vespa scooter at no cost -  want one |
| False HELO | Patrick Schroeder | 7/25/2005 13:16 | Vespa scooter at no cost - want one |
| False HELO | Timothy Ramirez | 7/25/2005 13:17 | Vespa scooter at no cost - want one |
| False HELO | Hector Vazquez | 7/25/2005 13:18 | Vespa scooter at no cost -  want one |
| False HELO | Daniel Schwartz | 7/25/2005 13:19 | Vespa scooter at no cost - want one |
| False HELO | Timothy Carroll | 7/25/2005 13:20 | Vespa scooter at no cost - want one |
| False HELO | Alan Delacruz | 7/25/2005 13:21 | Vespa scooter at no cost - want one |
| False HELO | Anthony Hayes | 7/25/2005 13:22 | Vespa scooter at no cost -  want one |
| False HELO | Mitchell Mcfarland | 7/25/2005 13:22 | Vespa scooter at no cost - want one |
| False HELO | Harold Farmer | 7/25/2005 13:22 | Vespa scooter at no cost -  want one |
| False HELO | Johnny Kinney | 7/25/2005 13:24 | Vespa scooter at no cost -  want one |
| False HELO | Jeff Frank | 7/25/2005 13:24 | Vespa scooter at no cost -  want one |
| False HELO | Leon Preston | 7/25/2005 13:24 | Vespa scooter at no cost -  want one |

Exhibit 9
Page 43

| | Connexus Spam | | |
|---|---|---|---|
| **False HELO in HEADER** | **From:** | **Date:** | **Subject:** |
| False HELO | Jeffrey Rutledge | 7/25/2005 13:24 | Vespa scooter at no cost - want one |
| False HELO | Tyrone Mckee | 7/25/2005 13:24 | Vespa scooter at no cost -  want one |
| False HELO | Ken Sharpe | 7/25/2005 13:24 | Vespa scooter at no cost -  want one |
| False HELO | Joel Harmon | 7/25/2005 13:24 | Vespa scooter at no cost - want one |
| False HELO | Duane Hobbs | 7/25/2005 13:25 | Vespa scooter at no cost - want one |
| False HELO | Roland Wiggins | 7/25/2005 13:25 | Vespa scooter at no cost -  want one |
| False HELO | Theodore Velasquez | 7/25/2005 13:25 | Vespa scooter at no cost - want one |
| False HELO | Everett Vincent | 7/25/2005 13:26 | Vespa scooter at no cost - want one |
| False HELO | Clinton Evans | 7/25/2005 13:26 | Vespa scooter at no cost - want one |
| False HELO | Mark Blankenship | 7/25/2005 13:26 | Vespa scooter at no cost - want one |
| False HELO | Alberto Nunez | 7/25/2005 13:26 | Vespa scooter at no cost - want one |
| False HELO | Dwight Faulkner | 7/25/2005 13:27 | Vespa scooter at no cost - want one |
| False HELO | Ken Snider | 7/25/2005 13:27 | Vespa scooter at no cost -  want one |
| False HELO | Casey Gordon | 7/25/2005 13:27 | Vespa scooter at no cost - want one |
| False HELO | Don Bass | 7/25/2005 13:27 | Vespa scooter at no cost - want one |
| False HELO | Dan Fulton | 7/25/2005 13:28 | Vespa scooter at no cost -  want one |
| False HELO | Rafael Browning | 7/25/2005 13:28 | Vespa scooter at no cost - want one |
| False HELO | Gordon Vaughan | 7/25/2005 13:29 | Vespa scooter at no cost - want one |
| False HELO | Seth Watkins | 7/25/2005 13:29 | Vespa scooter at no cost -  want one |
| False HELO | Manuel Chase | 7/25/2005 13:29 | Vespa scooter at no cost -  want one |
| False HELO | Alan Hardy | 7/25/2005 13:30 | Vespa scooter at no cost -  want one |
| False HELO | Jeffrey Clay | 7/25/2005 13:30 | Vespa scooter at no cost - want one |
| False HELO | Gregory Mcneil | 7/25/2005 13:30 | Vespa scooter at no cost - want one |
| False HELO | Cory Harvey | 7/25/2005 13:31 | Vespa scooter at no cost - want one |
| False HELO | Douglas Donovan | 7/25/2005 13:31 | Vespa scooter at no cost -  want one |
| False HELO | Chad Bray | 7/25/2005 13:31 | Vespa scooter at no cost -  want one |
| False HELO | Rick Hartman | 7/25/2005 13:32 | Vespa scooter at no cost -  want one |
| False HELO | Craig Franks | 7/25/2005 13:32 | Vespa scooter at no cost -  want one |
| False HELO | Jared Stark | 7/25/2005 13:32 | Vespa scooter at no cost -  want one |
| False HELO | Perry Holder | 7/25/2005 13:32 | Vespa scooter at no cost -  want one |
| False HELO | Zachary Montoya | 7/25/2005 13:32 | Vespa scooter at no cost - want one |
| False HELO | Nathaniel Herman | 7/25/2005 13:33 | Vespa scooter at no cost - want one |
| False HELO | Jamie Curtis | 7/25/2005 13:33 | Vespa scooter at no cost -  want one |
| False HELO | Steve Wallace | 7/25/2005 13:33 | Vespa scooter at no cost - want one |
| False HELO | Paul Wilkins | 7/25/2005 13:33 | Vespa scooter at no cost - want one |
| False HELO | Luis Haley | 7/25/2005 13:33 | Vespa scooter at no cost -  want one |
| False HELO | Salvador Black | 7/25/2005 13:33 | Vespa scooter at no cost - want one |
| False HELO | Joseph Foley | 7/25/2005 13:33 | Vespa scooter at no cost -  want one |
| False HELO | Todd Mathis | 7/25/2005 13:33 | Vespa scooter at no cost - want one |
| False HELO | Michael Todd | 7/25/2005 13:33 | Vespa scooter at no cost -  want one |
| False HELO | Duane Gillespie | 7/25/2005 13:33 | Vespa scooter at no cost -  want one |
| False HELO | Joe Tran | 7/25/2005 13:33 | Vespa scooter at no cost - want one |
| False HELO | Christopher Greene | 7/25/2005 13:34 | Vespa scooter at no cost - want one |
| False HELO | Anthony Wilkins | 7/25/2005 13:34 | Vespa scooter at no cost -  want one |
| False HELO | Timothy Terry | 7/25/2005 13:34 | Vespa scooter at no cost - want one |
| False HELO | Alan Snider | 7/25/2005 13:34 | Vespa scooter at no cost -  want one |
| False HELO | Gilbert Martinez | 7/25/2005 13:34 | Vespa scooter at no cost -  want one |
| False HELO | Lawrence Sykes | 7/25/2005 13:34 | Vespa scooter at no cost - want one |
| False HELO | Gerald Miranda | 7/25/2005 13:35 | Vespa scooter at no cost -  want one |
| False HELO | Christian Morales | 7/25/2005 13:36 | Vespa scooter at no cost -  want one |
| False HELO | Vernon Curry | 7/25/2005 13:36 | Vespa scooter at no cost - want one |

Exhibit 9
Page 44

| | | Connexus Spam | |
|---|---|---|---|
| False HELO in HEADER | From: | Date: | Subject: |
| False HELO | Ray Hobbs | 7/25/2005 13:36 | Vespa scooter at no cost - want one |
| False HELO | Brett Moses | 7/25/2005 13:36 | Vespa scooter at no cost -  want one |
| False HELO | Lee Yang | 7/25/2005 13:36 | Vespa scooter at no cost - want one |
| False HELO | Dwight Olson | 7/25/2005 13:37 | Vespa scooter at no cost - want one |
| False HELO | Adrian Ward | 7/25/2005 13:37 | Vespa scooter at no cost -  want one |
| False HELO | George Cantu | 7/25/2005 13:37 | Vespa scooter at no cost - want one |
| False HELO | Lee Young | 7/25/2005 13:37 | Vespa scooter at no cost -  want one |
| False HELO | Adam Delacruz | 7/25/2005 13:38 | Vespa scooter at no cost - want one |
| False HELO | Rick Kline | 7/25/2005 13:38 | Vespa scooter at no cost - want one |
| False HELO | Glenn Carr | 7/25/2005 13:38 | Vespa scooter at no cost -  want one |
| False HELO | Alfred Schroeder | 7/25/2005 13:38 | Vespa scooter at no cost - want one |
| False HELO | Anthony Parks | 7/25/2005 13:38 | Vespa scooter at no cost -  want one |
| False HELO | Darrell Blackburn | 7/25/2005 13:38 | Vespa scooter at no cost - want one |
| False HELO | Tommy Ortega | 7/25/2005 13:39 | Vespa scooter at no cost - want one |
| False HELO | Donald Love | 7/25/2005 13:39 | Vespa scooter at no cost - want one |
| False HELO | Hector Giles | 7/25/2005 13:39 | Vespa scooter at no cost - want one |
| False HELO | Andrew Clarke | 7/25/2005 13:39 | Vespa scooter at no cost -  want one |
| False HELO | Ramon Olson | 7/25/2005 13:40 | Vespa scooter at no cost - want one |
| False HELO | Herman Puckett | 7/25/2005 13:40 | Vespa scooter at no cost - want one |
| False HELO | Christian Evans | 7/25/2005 13:40 | Vespa scooter at no cost -  want one |
| False HELO | Cecil Richards | 7/25/2005 13:40 | Vespa scooter at no cost - want one |
| False HELO | Virgil Williams | 7/25/2005 13:40 | Vespa scooter at no cost -  want one |
| False HELO | Derek Mclaughlin | 7/25/2005 13:40 | Vespa scooter at no cost - want one |
| False HELO | Ron Taylor | 7/25/2005 13:40 | Vespa scooter at no cost - want one |
| False HELO | Billy Espinoza | 7/25/2005 13:40 | Vespa scooter at no cost - want one |
| False HELO | Everett Mcbride | 7/25/2005 13:40 | Vespa scooter at no cost -  want one |
| False HELO | Frederick Cobb | 7/25/2005 13:40 | Vespa scooter at no cost - want one |
| False HELO | Juan Moon | 7/25/2005 13:40 | Vespa scooter at no cost -  want one |
| False HELO | Chad Maxwell | 7/25/2005 13:40 | Vespa scooter at no cost -  want one |
| False HELO | Dave Poole | 7/25/2005 13:40 | Vespa scooter at no cost -  want one |
| False HELO | Raymond Black | 7/25/2005 13:41 | Vespa scooter at no cost -  want one |
| False HELO | Anthony Valdez | 7/25/2005 13:41 | Vespa scooter at no cost -  want one |
| False HELO | Patrick Mcguire | 7/25/2005 13:41 | Vespa scooter at no cost - want one |
| False HELO | Julio Burnett | 7/25/2005 13:41 | Vespa scooter at no cost - want one |
| False HELO | Francisco Christensen | 7/25/2005 13:41 | Vespa scooter at no cost -  want one |
| False HELO | Nathaniel Mccall | 7/25/2005 13:41 | Vespa scooter at no cost -  want one |
| False HELO | Armando Barber | 7/25/2005 13:41 | Vespa scooter at no cost -  want one |
| False HELO | Clarence Glover | 7/25/2005 13:41 | Vespa scooter at no cost - want one |
| False HELO | Dwight Moon | 7/25/2005 13:42 | Vespa scooter at no cost -  want one |
| False HELO | Wesley Bradshaw | 7/25/2005 13:42 | Vespa scooter at no cost -  want one |
| False HELO | Milton Parrish | 7/25/2005 13:42 | Vespa scooter at no cost -  want one |
| False HELO | Gordon Hays | 7/25/2005 13:42 | Vespa scooter at no cost - want one |
| False HELO | Angel Vance | 7/25/2005 13:42 | Vespa scooter at no cost -  want one |
| False HELO | Steven Burns | 7/25/2005 13:42 | Vespa scooter at no cost -  want one |
| False HELO | Gerald Hendricks | 7/25/2005 13:42 | Vespa scooter at no cost -  want one |
| False HELO | Jimmie Klein | 7/25/2005 13:42 | Vespa scooter at no cost - want one |
| False HELO | Mathew Adkins | 7/25/2005 13:43 | Vespa scooter at no cost -  want one |
| False HELO | Pedro Sellers | 7/25/2005 13:43 | Vespa scooter at no cost - want one |
| False HELO | Bill Moss | 7/25/2005 13:43 | Vespa scooter at no cost - want one |
| False HELO | Franklin Galloway | 7/25/2005 13:43 | Vespa scooter at no cost - want one |
| False HELO | Seth Watkins | 7/25/2005 13:43 | Vespa scooter at no cost - want one |

Exhibit 9
Page 45

| Connexus Spam | | | |
|---|---|---|---|
| False HELO in HEADER | From: | Date: | Subject: |
| False HELO | Fred Walter | 7/25/2005 13:43 | Vespa scooter at no cost -  want one |
| False HELO | Jacob Madden | 7/25/2005 13:43 | Vespa scooter at no cost - want one |
| False HELO | Justin Norman | 7/25/2005 13:43 | Vespa scooter at no cost -  want one |
| False HELO | Claude Harrell | 7/25/2005 13:43 | Vespa scooter at no cost - want one |
| False HELO | Tommy Nixon | 7/25/2005 13:44 | Vespa scooter at no cost -  want one |
| False HELO | Jimmy Bush | 7/25/2005 13:44 | Vespa scooter at no cost - want one |
| False HELO | Joel Nguyen | 7/25/2005 13:45 | Vespa scooter at no cost -  want one |
| False HELO | William Dale | 7/25/2005 13:45 | Vespa scooter at no cost - want one |
| False HELO | Clifton Underwood | 7/25/2005 13:45 | Vespa scooter at no cost -  want one |
| False HELO | Vernon Goodwin | 7/25/2005 13:45 | Vespa scooter at no cost - want one |
| False HELO | Clayton Wolf | 7/25/2005 13:45 | Vespa scooter at no cost -  want one |
| False HELO | Cory Mercado | 7/25/2005 13:45 | Vespa scooter at no cost -  want one |
| False HELO | Charlie Winters | 7/25/2005 13:45 | Vespa scooter at no cost -  want one |
| False HELO | Bobby Howell | 7/25/2005 13:46 | Vespa scooter at no cost -  want one |
| False HELO | Don Walton | 7/25/2005 13:46 | Vespa scooter at no cost - want one |
| False HELO | Marshall Mccray | 7/25/2005 13:46 | Vespa scooter at no cost - want one |
| False HELO | Gordon Rose | 7/25/2005 13:46 | Vespa scooter at no cost - want one |
| False HELO | Howard Randolph | 7/25/2005 13:47 | Vespa scooter at no cost - want one |
| False HELO | Leslie Juarez | 7/25/2005 13:47 | Vespa scooter at no cost - want one |
| False HELO | Mike Winters | 7/25/2005 13:47 | Vespa scooter at no cost -  want one |
| False HELO | Jamie Whitaker | 7/25/2005 13:48 | Vespa scooter at no cost -  want one |
| False HELO | Darren Stevens | 7/25/2005 13:48 | Vespa scooter at no cost -  want one |
| False HELO | Jimmie Reed | 7/25/2005 13:48 | Vespa scooter at no cost -  want one |
| False HELO | Jessie Hurley | 7/25/2005 13:48 | Vespa scooter at no cost - want one |
| False HELO | Darren Castillo | 7/25/2005 13:49 | Vespa scooter at no cost -  want one |
| False HELO | Jaime David | 7/25/2005 13:49 | Vespa scooter at no cost -  want one |
| False HELO | Arnold Hooper | 7/25/2005 13:50 | Vespa scooter at no cost -  want one |
| False HELO | Rene Estrada | 7/25/2005 13:50 | Vespa scooter at no cost -  want one |
| False HELO | Edwin Cash | 7/25/2005 13:51 | Vespa scooter at no cost -  want one |
| False HELO | Leon Boyer | 7/25/2005 13:51 | Vespa scooter at no cost - want one |
| False HELO | Floyd Riley | 7/25/2005 13:51 | Vespa scooter at no cost -  want one |
| False HELO | Edwin Hayes | 7/25/2005 13:51 | Vespa scooter at no cost -  want one |
| False HELO | Ryan Fisher | 7/25/2005 13:51 | Vespa scooter at no cost -  want one |
| False HELO | Randall Waller | 7/25/2005 13:52 | Vespa scooter at no cost -  want one |
| False HELO | Ray Foley | 7/25/2005 13:52 | Vespa scooter at no cost - want one |
| False HELO | Chad Small | 7/25/2005 13:52 | Vespa scooter at no cost - want one |
| False HELO | Timothy Mcfadden | 7/25/2005 13:52 | Vespa scooter at no cost -  want one |
| False HELO | Greg Ryan | 7/25/2005 13:52 | Vespa scooter at no cost -  want one |
| False HELO | Reginald Vance | 7/25/2005 13:52 | Vespa scooter at no cost -  want one |
| False HELO | Jason Avery | 7/25/2005 13:53 | Vespa scooter at no cost - want one |
| False HELO | Franklin Stewart | 7/25/2005 13:53 | Vespa scooter at no cost -  want one |
| False HELO | Herman Whitfield | 7/25/2005 13:53 | Vespa scooter at no cost - want one |
| False HELO | Everett Silva | 7/25/2005 13:54 | Vespa scooter at no cost -  want one |
| False HELO | Floyd Bowman | 7/25/2005 13:54 | Vespa scooter at no cost -  want one |
| False HELO | Jon Bowman | 7/25/2005 13:54 | Vespa scooter at no cost - want one |
| False HELO | Mathew Wooten | 7/25/2005 13:54 | Vespa scooter at no cost - want one |
| False HELO | Dale Mcpherson | 7/25/2005 13:55 | Vespa scooter at no cost - want one |
| False HELO | Alfredo Pittman | 7/25/2005 13:56 | Vespa scooter at no cost -  want one |
| False HELO | Alberto Nash | 7/25/2005 13:56 | Vespa scooter at no cost - want one |
| False HELO | Rene Lamb | 7/25/2005 13:56 | Vespa scooter at no cost - want one |
| False HELO | Charles Banks | 7/25/2005 13:56 | Vespa scooter at no cost -  want one |

Exhibit 9
Page 46

| Connexus Spam | | | |
|---|---|---|---|
| False HELO in HEADER | From: | Date: | Subject: |
| False HELO | Jack Mullen | 7/25/2005 13:56 | Vespa scooter at no cost - want one |
| False HELO | Kyle Pratt | 7/25/2005 13:56 | Vespa scooter at no cost -  want one |
| False HELO | Barry Herrera | 7/25/2005 13:57 | Vespa scooter at no cost - want one |
| False HELO | Glen Hewitt | 7/25/2005 13:57 | Vespa scooter at no cost - want one |
| False HELO | Dave Hickman | 7/25/2005 13:58 | Vespa scooter at no cost - want one |
| False HELO | Jose Cain | 7/25/2005 13:58 | Vespa scooter at no cost -  want one |
| False HELO | Justin Buchanan | 7/25/2005 13:58 | Vespa scooter at no cost - want one |
| False HELO | Gregory Donaldson | 7/25/2005 13:58 | Vespa scooter at no cost - want one |
| False HELO | James Mercado | 7/25/2005 13:59 | Vespa scooter at no cost -  want one |
| False HELO | Darren Warner | 7/25/2005 13:59 | Vespa scooter at no cost -  want one |
| False HELO | Nathan House | 7/25/2005 13:59 | Vespa scooter at no cost -  want one |
| False HELO | Jessie Fuentes | 7/25/2005 13:59 | Vespa scooter at no cost - want one |
| False HELO | Kent Joyce | 7/25/2005 13:59 | Vespa scooter at no cost - want one |
| False HELO | Anthony Holder | 7/25/2005 13:59 | Vespa scooter at no cost - want one |
| False HELO | Steven Conway | 7/25/2005 13:59 | Vespa scooter at no cost -  want one |
| False HELO | Alan Gould | 7/25/2005 13:59 | Vespa scooter at no cost -  want one |
| False HELO | Dustin Ruiz | 7/25/2005 13:59 | Vespa scooter at no cost -  want one |
| False HELO | Alex Carey | 7/25/2005 14:00 | Vespa scooter at no cost - want one |
| False HELO | Harold Dixon | 7/25/2005 14:00 | Vespa scooter at no cost -  want one |
| False HELO | Kurt Sims | 7/25/2005 14:00 | Vespa scooter at no cost -  want one |
| False HELO | Jared Morrow | 7/25/2005 14:00 | Vespa scooter at no cost - want one |
| False HELO | Thomas Cash | 7/25/2005 14:00 | Vespa scooter at no cost - want one |
| False HELO | Randall Ware | 7/25/2005 14:00 | Vespa scooter at no cost - want one |
| False HELO | Louis Warner | 7/25/2005 14:07 | Vespa scooter at no cost -  want one |
| False HELO | Neil Koch | 7/25/2005 14:07 | Vespa scooter at no cost -  want one |
| False HELO | Tyrone Zamora | 7/25/2005 14:07 | Vespa scooter at no cost - want one |
| False HELO | James Perkins | 7/25/2005 14:07 | Vespa scooter at no cost - want one |
| False HELO | Joseph Brock | 7/25/2005 14:07 | Vespa scooter at no cost -  want one |
| False HELO | Troy Stephens | 7/25/2005 14:07 | Vespa scooter at no cost - want one |
| False HELO | Dan Le | 7/25/2005 14:07 | Vespa scooter at no cost - want one |
| False HELO | Earl Sargent | 7/25/2005 14:09 | Vespa scooter at no cost -  want one |
| False HELO | Nathan Tran | 7/25/2005 14:09 | Vespa scooter at no cost -  want one |
| False HELO | Rodney Reeves | 7/25/2005 14:10 | Vespa scooter at no cost -  want one |
| False HELO | Clifford Barton | 7/25/2005 14:11 | Vespa scooter at no cost -  want one |
| False HELO | Phillip Prince | 7/25/2005 14:13 | Vespa scooter at no cost -  want one |
| False HELO | Barry Snow | 7/25/2005 14:14 | Vespa scooter at no cost - want one |
| False HELO | Melvin Richmond | 7/25/2005 14:17 | Vespa scooter at no cost - want one |
| False HELO | Howard Diaz | 7/25/2005 14:20 | Vespa scooter at no cost - want one |
| False HELO | Leon Mack | 7/25/2005 14:24 | Vespa scooter at no cost - want one |
| False HELO | Bill Bartlett | 7/25/2005 14:30 | Vespa scooter at no cost - want one |
| False HELO | Herbert Church | 7/25/2005 14:31 | Vespa scooter at no cost -  want one |
| False HELO | Leslie Garrison | 7/25/2005 14:36 | Vespa scooter at no cost - want one |
| False HELO | Dwayne Cox | 7/25/2005 14:36 | Vespa scooter at no cost -  want one |
| False HELO | Roberto Odom | 7/25/2005 14:37 | Vespa scooter at no cost - want one |
| False HELO | Aaron Hart | 7/25/2005 14:37 | Vespa scooter at no cost -  want one |
| False HELO | Tom Mckee | 7/25/2005 14:38 | Vespa scooter at no cost - want one |
| False HELO | Kirk Simon | 7/25/2005 14:38 | Vespa scooter at no cost - want one |
| False HELO | Rafael Huff | 7/25/2005 14:39 | Vespa scooter at no cost -  want one |
| False HELO | Curtis Hardy | 7/25/2005 14:39 | Vespa scooter at no cost - want one |
| False HELO | Bernard Blackwell | 7/25/2005 14:39 | Vespa scooter at no cost - want one |
| False HELO | Johnnie Church | 7/25/2005 14:41 | Vespa scooter at no cost - want one |

Exhibit 9
Page 47

| Connexus Spam | | | |
|---|---|---|---|
| **False HELO in HEADER** | **From:** | **Date:** | **Subject:** |
| False HELO | Julian Prince | 7/25/2005 14:43 | Vespa scooter at no cost -   want one |
| False HELO | Charles George | 7/25/2005 14:47 | Vespa scooter at no cost - want one |
| False HELO | Nathan Meadows | 7/25/2005 14:51 | Vespa scooter at no cost - want one |
| False HELO | Seth Webb | 7/25/2005 15:01 | Vespa scooter at no cost -   want one |
| False HELO | Lance Schultz | 7/25/2005 15:04 | Vespa scooter at no cost -   want one |
| False HELO | Greg Booth | 7/25/2005 15:05 | Vespa scooter at no cost - want one |
| False HELO | Matthew Bridges | 7/25/2005 15:05 | Vespa scooter at no cost - want one |
| False HELO | Glenn Houston | 7/25/2005 15:10 | Vespa scooter at no cost -   want one |
| False HELO | Curtis Berg | 7/25/2005 15:10 | Vespa scooter at no cost - want one |
| False HELO | Brett Hahn | 7/25/2005 15:10 | Vespa scooter at no cost -   want one |
| False HELO | Brian Dillard | 7/25/2005 15:10 | Vespa scooter at no cost -   want one |
| False HELO | Isaac Gonzalez | 7/25/2005 15:15 | Vespa scooter at no cost -   want one |

Exhibit 9
Page 48

| I (a) PLAINTIFFS (Check box if you are representing yourself ☐)<br>BEYOND SYSTEMS, INC. | DEFENDANTS<br>CONNEXUS CORP., HYDRA MEDIA GROUP, INC.,<br>MAILCOMPANYX, SEBASTIAN BARALE, and DOES 1 through<br>10. |
|---|---|
| (b) County of Residence of First Listed Plaintiff (Except in U.S. Plaintiff Cases):<br>Montgomery | County of Residence of First Listed Defendant (In U.S. Plaintiff Cases Only): |
| (c) Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.)<br>Lawrence P. Riff, Esq<br>Lynn R. Levitan, Esq.<br>Steptoe & Johnson LLP<br>633 W. 5th Street, Suite 700, Los Angeles, CA 90071<br>(213) 439-9400 | Attorneys (If Known) |

## II. BASIS OF JURISDICTION (Place an X in one box only.)

☐ 1  U.S. Government Plaintiff

☐ 2  U.S. Government Defendant

☐ 3  Federal Question (U.S. Government Not a Party)

☒ 4  Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES - For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant.)

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☒ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☒ 4 |
| Citizen of Another State | ☒ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☒ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. ORIGIN (Place an X in one box only.)

☒ 1 Original Proceeding   ☐ 2 Removed from State Court   ☐ 3 Remanded from Appellate Court   ☐ 4 Reinstated or Reopened   ☐ 5 Transferred from another district (specify):   ☐ 6 Multi District Litigation   ☐ 7 Appeal to District Judge from Magistrate Judge

## V. REQUESTED IN COMPLAINT:   JURY DEMAND: ☒ Yes ☐ No (Check 'Yes' only if demanded in complaint.)

CLASS ACTION under F.R.C.P. 23: ☐ Yes ☐ No          ☐ MONEY DEMANDED IN COMPLAINT: $

## VI. CAUSE OF ACTION (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)
28 U.S.C. § 1332; Calif. Bus. & Prof. Code § 17529.5

## VII. NATURE OF SUIT (Place an X in one box only.)

### OTHER STATUTES
- ☐ 400 State Reapportionment
- ☐ 410 Antitrust
- ☐ 430 Banks and Banking
- ☐ 450 Commerce/ICC Rates/etc.
- ☐ 460 Deportation
- ☐ 470 Racketeer Influenced and Corrupt Organizations
- ☐ 480 Consumer Credit
- ☐ 490 Cable/Sat TV
- ☐ 810 Selective Service
- ☐ 850 Securities/Commodities /Exchange
- ☐ 875 Customer Challenge 12 USC 3410
- ☒ 890 Other Statutory Actions
- ☐ 891 Agricultural Act
- ☐ 892 Economic Stabilization Act
- ☐ 893 Environmental Matters
- ☐ 894 Energy Allocation Act
- ☐ 895 Freedom of Info. Act
- ☐ 900 Appeal of Fee Determination Under Equal Access to Justice
- ☐ 950 Constitutionality of State Statutes

### CONTRACT
- ☐ 110 Insurance
- ☐ 120 Marine
- ☐ 130 Miller Act
- ☐ 140 Negotiable Instrument
- ☐ 150 Recovery of Overpayment & Enforcement of Judgment
- ☐ 151 Medicare Act
- ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans)
- ☐ 153 Recovery of Overpayment of Veteran's Benefits
- ☐ 160 Stockholders' Suits
- ☐ 190 Other Contract
- ☐ 195 Contract Product Liability
- ☐ 196 Franchise

### REAL PROPERTY
- ☐ 210 Land Condemnation
- ☐ 220 Foreclosure
- ☐ 230 Rent Lease & Ejectment
- ☐ 240 Torts to Land
- ☐ 245 Tort Product Liability
- ☐ 290 All Other Real Property

### TORTS
PERSONAL INJURY
- ☐ 310 Airplane
- ☐ 315 Airplane Product Liability
- ☐ 320 Assault, Libel & Slander
- ☐ 330 Fed. Employers' Liability
- ☐ 340 Marine
- ☐ 345 Marine Product Liability
- ☐ 350 Motor Vehicle
- ☐ 355 Motor Vehicle Product Liability
- ☐ 360 Other Personal Injury
- ☐ 362 Personal Injury-Med Malpractice
- ☐ 365 Personal Injury-Product Liability
- ☐ 368 Asbestos Personal Injury Product Liability

### TORTS
PERSONAL PROPERTY
- ☐ 370 Other Fraud
- ☐ 371 Truth in Lending
- ☐ 380 Other Personal Property Damage
- ☐ 385 Property Damage Product Liability

BANKRUPTCY
- ☐ 422 Appeal 28 USC 158
- ☐ 423 Withdrawal 28 USC 157

CIVIL RIGHTS
- ☐ 441 Voting
- ☐ 442 Employment
- ☐ 443 Housing/Accommodations
- ☐ 444 Welfare
- ☐ 445 American with Disabilities – Employment
- ☐ 446 American with Disabilities – Other
- ☐ 440 Other Civil Rights

### PRISONER PETITIONS
- ☐ 510 Motions to Vacate Sentence Habeas Corpus
- ☐ 530 General
- ☐ 535 Death Penalty
- ☐ 540 Mandamus/Other
- ☐ 550 Civil Rights
- ☐ 555 Prison Condition

FORFEITURE/PENALTY
- ☐ 610 Agriculture
- ☐ 620 Other Food & Drug
- ☐ 625 Drug Related Seizure of Property 21 USC 881
- ☐ 630 Liquor Laws
- ☐ 640 R.R. & Truck
- ☐ 650 Airline Regs
- ☐ 660 Occupational Safety /Health
- ☐ 690 Other

### LABOR
- ☐ 710 Fair Labor Standards Act
- ☐ 720 Labor/Mgmt. Relations
- ☐ 730 Labor/Mgmt. Reporting & Disclosure Act
- ☐ 740 Railway Labor Act
- ☐ 790 Other Labor Litigation
- ☐ 791 Empl. Ret. Inc. Security Act

PROPERTY RIGHTS
- ☐ 820 Copyrights
- ☐ 830 Patent
- ☐ 840 Trademark

SOCIAL SECURITY
- ☐ 861 HIA (1395ff)
- ☐ 862 Black Lung (923)
- ☐ 863 DIWC/DIWW (405(g))
- ☐ 864 SSID Title XVI
- ☐ 865 RSI(405(g))

FEDERAL TAX SUITS
- ☐ 870 Taxes (U.S. Plaintiff or Defendant)
- ☐ 871 IRS-Third Party 26 USC 7609

## VIII(a). IDENTICAL CASES: Has this action been previously filed and dismissed, remanded or closed? ☒ No ☐ Yes
If yes, list case number(s):

FOR OFFICE USE ONLY:   Case Number:   **CV08-01039**

CV-71 (07/05)                    CIVIL COVER SHEET

American LegalNet, Inc.
www.USCourtForms.com

Page 1 of 2

CIVIL COVER SHEET

**AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.**

**VIII(b). RELATED CASES:** Have any cases been previously filed that are related to the present case? ☒ No ☐ Yes

If yes, list case number(s): _____

Civil cases are deemed related if a previously filed case and the present case:

(Check all boxes that apply) ☐ A. Arise from the same or closely related transactions, happenings, or events; or

☐ B. Call for determination of the same or substantially related or similar questions of law and fact; or

☐ C. For other reasons would entail substantial duplication of labor if heard by different judges; or

☐ D. Involve the same patent, trademark or copyright, _and_ one of the factors identified above in a, b or c also is present.

**IX. VENUE:** List the California County, or State if other than California, in which **EACH** named plaintiff resides (Use an additional sheet if necessary)
☐ Check here if the U.S. government, its agencies or employees is a named plaintiff.

    Maryland

List the California County, or State if other than California, in which **EACH** named defendant resides. (Use an additional sheet if necessary).
☐ Check here if the U.S. government, its agencies or employees is a named defendant.

    Los Angeles

List the California County, or State if other than California, in which **EACH** claim arose. (Use an additional sheet if necessary)

**Note:** In land condemnation cases, use the location of the tract of land involved.

    MARYLAND

**X. SIGNATURE OF ATTORNEY (OR PRO PER):** _____ Date 2/14/08

**Notice to Counsel/Parties:** The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. (g)) |

CV-71 (07/05)                  **CIVIL COVER SHEET**

American LegalNet, Inc.
www.USCourtForms.com

AO 440 (Rev. 8/01) Summons in a Civil Action

# UNITED STATES DISTRICT COURT

## Central District of California

BEYOND SYSTEMS, INC., a Maryland Corporation

**SUMMONS IN A CIVIL ACTION**

V.

CONNEXUC CORP. (f/k/a VENDARE MEDIA and
NetBlue, Inc.), a Delaware corporation, HYDRA
MEDIA GROUP, INC., a California corporation,
MAILCOMPANYX (d/b/a Internet Endeavors, Inc.), a
Nevada corporation, SEBASTIAN BARALE, an
individual, and DOES 1 through 10

CASE NUMBER:

**CV08-01039  RGK PLAx**

TO: (Name and address of Defendant)
THE ABOVE-NAMED DEFENDANTS

**YOU ARE HEREBY SUMMONED** and required to serve on PLAINTIFF'S ATTORNEY (name and address)

Lawrence P. Riff
Lynn R. Levitan
STEPTOE & JOHNSON LLP
633 W. 5th Street, Suite 700
Los Angeles, CA 90071
Telephone:   (213) 439-9400
Facimile:    (213) 439-9599

Thomas M. Barba
John J. Duffy
Anthony A. Onorato
STEPTOE & JOHNSON LLP
1330 Connecticut Ave., NW
Washington, DC 20036
Telephone:   (202) 429-3000
Facsimile:   (202) 429-3902

an answer to the complaint which is served on you with this summons, within _____ Twenty (20) _____ days after service
of this summons on you, exclusive of the day of service. If you fail to do so, judgment by default will be taken against you
for the relief demanded in the complaint. Any answer that you serve on the parties to this action must be filed with the
Clerk of this Court within a reasonable period of time after service.

**SHERRI R. CARTER**

FEB 1 4 2008

CLERK

DATE

**NATALIE LONGORIA**

(By) DEPUTY CLERK

1198

American LegalNet, Inc.
www.FormsWorkflow.com

AO 440   (Rev. 8/01) Summons in a Civil Action

## RETURN OF SERVICE

| | DATE |
|---|---|
| Service of the Summons and complaint was made by me[1] | |
| NAME OF SERVER *(PRINT)* | TITLE |

*Check one box below to indicate appropriate method of service*

☐ Served personally upon the defendant. Place where served:

☐ Left copies thereof at the defendant's dwelling house or usual place of abode with a person of suitable age and discretion then residing therein.

Name of person with whom the summons and complaint were left:

☐ Returned unexecuted:

☐ Other (specify):

## STATEMENT OF SERVICE FEES

| TRAVEL | SERVICES | TOTAL 0.00 |
|---|---|---|

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service and Statement of Service Fees is true and correct.

Executed on _____     _____
                                Date                                        *Signature of Server*


                                                                    _____
                                                                        *Address of Server*

(1) As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure.

American LegalNet, Inc.
www.FormsWorkflow.com

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

This case has been assigned to District Judge R. Gary Klausner and the assigned discovery Magistrate Judge is Paul L. Abrams.

The case number on all documents filed with the Court should read as follows:

## CV08- 1039 RGK (PLAx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

========================================================

**NOTICE TO COUNSEL**

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

| | | |
|---|---|---|
| **[X] Western Division**<br>312 N. Spring St., Rm. G-8<br>Los Angeles, CA 90012 | **[ ] Southern Division**<br>411 West Fourth St., Rm. 1-053<br>Santa Ana, CA 92701-4516 | **[ ] Eastern Division**<br>3470 Twelfth St., Rm. 134<br>Riverside, CA 92501 |

Failure to file at the proper location will result in your documents being returned to you.